**Fill in this information to identify the case:**

Debtor name     **Premier Exhibitions Management, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **3:16-bk-02233-PMG**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     12/15

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.    **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **Exhibition Revenue** | **$5,212,820.00** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **Merchandise** | **$1,095,215.00** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **Licensing Fee** | **$1,131,543.00** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **Other Revenue** | **$71,061.00** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **Exhibition Revenue** | **$17,508,878.00** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **Merchandise** | **$4,264,485.00** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **Licensing Fee** | **$3,857,826.00** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **Other Revenue** | **$256,453.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* **3:16-bk-02233-PMG** |
|---|---|---|

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | **N/A** | **$0.00** |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | **N/A** | **$0.00** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1.**  **Adam Englin**<br>**3400 Stratford Road NE**<br>**Unit 109**<br>**Atlanta, GA 30326** | **03/17/2016** | **$1,170.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Graphics** |
| **3.2.**  **Adcom Worldwide**<br>**P.O. Box 3627**<br>**Bellevue, WA 98009** | **03/17/2016** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Shipping** |
| **3.3.**  **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | **03/17/2016** | **$895.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Photo supplies** |
| **3.4.**  **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | **03/17/2016** | **$895.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Photo supplies** |

Debtor   **Premier Exhibitions Management, LLC** _____   Case number _(if known)_  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| 3.5. **Armor Lock & Security**<br>1377 Capital Circle<br>Lawrenceville, GA 30043 | 03/17/2016 | $4,224.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Security** |
| 3.6. **Base Entertainment**<br>3667 Las Vegas Blvd. South<br>Las Vegas, NV 89109 | 03/17/2016 | $467.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Marketing commission** |
| 3.7. **Bulbtronics, Inc.**<br>45 Banfi Plaza North<br>Farmingdale, NY 11735 | 03/17/2016 | $884.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **CBS Outdoor/Outfront Media**<br>P.O. Box 33074<br>Newark, NJ 07188 | 03/17/2016 | $2,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Outdoor advertisement** |
| 3.9. **CIT Technology Financing Center**<br>21146 Network Place<br>Chicago, IL 60673 | 03/17/2016 | $252.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.10. **Claude Zachary Jacobs**<br>5607 Sequoia Drive<br>Forest Park, GA 30297 | 03/17/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contrac labor/per diem** |
| 3.11. **Collins Catering & Events**<br>8255 International Drive<br>Suite 120<br>Orlando, FL 32819 | 03/17/2016 | $853.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Dinner show** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**            Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.12** **Collins Catering & Events** 8255 International Drive Suite 120 Orlando, FL 32819 | 03/17/2016 | $894.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Dinners show** |
| **3.13** **Collins Catering and Entertainment** 8255 International Drive Suite 120 Orlando, FL 32819 | 03/17/2016 | $1,794.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Dinner show** |
| **3.14** **CT Corporation System** P.O. Box 301133 Dallas, TX 75303 | 03/17/2016 | $241.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Corporate tax** |
| **3.15** **Don Wyatt** 321 Shadow Ridge Circle Simpsonville, SC 29681 | 03/17/2016 | $3,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Accounting consultant** |
| **3.16** **FedEx** P.O. Box 660481 Dallas, TX 75266 | 03/17/2016 | $52.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| **3.17** **FedEx** P.O. Box 660481 Dallas, TX 75266 | 03/17/2016 | $15.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| **3.18** **FedEx** P.O. Box 660481 Dallas, TX 75266 | 03/17/2016 | $37.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| **3.19** **FedEx** P.O. Box 660481 Dallas, TX 75266 | 03/17/2016 | $63.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**                              Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| 3.20. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$71.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.21. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$58.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.22. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$160.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.23. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$76.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.24. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$20.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.25. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$19.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.26. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$525.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.27. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | **03/17/2016** | **$174.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.28. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | 03/17/2016 | $236.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.29. **FedEx**<br>P.O. Box 660481<br>Dallas, TX 75266 | 03/17/2016 | $78.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.30. **Florida Suncoast Tourism Promotions, Inc.**<br>10750 75th Street<br>Seminole, FL 33777 | 03/17/2016 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing** |
| 3.31. **GRM Information Management**<br>P.O. Box 978589<br>Dallas, TX 75397 | 03/17/2016 | $491.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.32. **Las Vegas Magazine & Showbiz**<br>2275 Corporate Circle<br>Suite 300<br>Henderson, NV 89074 | 03/17/2016 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.33. **Las Vegas Magazine & Showbiz**<br>2275 Corporate Circle<br>Suite 300<br>Henderson, NV 89074 | 03/17/2016 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.34. **Michael Brown**<br>331 Leonard Street<br>Apt. 3<br>Brooklyn, NY 11211 | 03/17/2016 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contrace labor/per diem** |
| 3.35. **Noordtrans  Worldwide Logistics, LLC**<br>2133 MX Hoofddorp<br>Netherlands 2133 DX | 03/17/2016 | $6,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.36. **Noordtrans Logistics BV (Wire)**<br>**2133 MX Hoofddorp**<br>**Netherlands 2133 DX** | 03/17/2016 | $19,792.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.37. **Noordtrans Logistics BV (Wire)**<br>**2133 MX Hoofddorp**<br>**Netherlands 2133 DX** | 03/17/2016 | $1,134.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.38. **R&L Carriers, Inc.**<br>**P.O. Box 10020**<br>**Port William, OH 45164** | 03/17/2016 | $855.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.39. **Ricoh aka Ikon Financial Service**<br>**P.O. Box 532530**<br>**Atlanta, GA 30353** | 03/17/2016 | $2,483.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.40. **Ricoh aka Ikon Financial Service**<br>**P.O. Box 532530**<br>**Atlanta, GA 30353** | 03/17/2016 | $202.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.41. **Ricoh aka Ikon Office Solutions**<br>**P.O. Box 532530**<br>**Atlanta, GA 30353** | 03/17/2016 | $770.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.42. **Ricoh aka Ikon Office Solutions**<br>**P.O. Box 532530**<br>**Atlanta, GA 30353** | 03/17/2016 | $456.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.43. **Rose Brand Wipers, Inc.**<br>**P.O. Box 1536**<br>**Secaucus, NJ 07094** | 03/17/2016 | $1,117.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**                    Case number *(if known)*   **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.44. **Standard Security Life Insurance Co.** P.O. Box 6240 Church Street Station New York, NY 10249 | 03/17/2016 | $340.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.45. **Team Worldwide** P.O. Box 668 Winnsboro, TX 75494 | 03/17/2016 | $1,750.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.46. **Team Worldwide** P.O. Box 668 Winnsboro, TX 75494 | 03/17/2016 | $1,750.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.47. **Team Worldwide** P.O. Box 668 Winnsboro, TX 75494 | 03/17/2016 | $1,750.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.48. **The Distillata Company** P.O. Box 93845 Cleveland, OH 44101 | 03/17/2016 | $14.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.49. **Thompson's Refrigeration** P.O. Box 751690 Las Vegas, NV 89136 | 03/17/2016 | $2,385.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Repair and maintenance** |
| 3.50. **Uline** P.O. Box 88741 Chicago, IL 60680 | 03/17/2016 | $1,740.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Supplies** |
| 3.51. **Uline** P.O. Box 88741 Chicago, IL 60680 | 03/17/2016 | $297.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.52.  **UPS**<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170 | 03/17/2016 | $222.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.53.  **UPS**<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170 | 03/17/2016 | $339.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.54.  **Windstream**<br>P.O. Box 9001908<br>Louisville, KY 40290 | 03/17/2016 | $521.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.55.  **Yelp, Inc.**<br>706 Mission Street<br>9th Floor<br>San Francisco, CA 94103 | 03/17/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing** |
| 3.56.  **NJ Division of Taxation**<br>P.O. Box 257<br>Trenton, NJ 08646 | 03/22/16 | $2,159.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.57.  **Adcom Worldwide**<br>P.O. Box 3627<br>Bellevue, WA 98009 | 03/24/16 | $3,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.58.  **Alexandra Klingelhofer**<br>1146 Appleton Avenue<br>Macon, GA 31201 | 03/24/16 | $31.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Reimbursement** |
| 3.59.  **American Institute for Conservation of Historic & Artistic**<br>P.O. Box 36002<br>Fort Lauderdale, FL 33336 | 03/24/16 | $194.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.60. **American Guardian Security Systems, Inc.**<br>6981 Peachtree Industrial Blvd.<br>Norcross, GA 30092 | 03/24/16 | $1,534.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.61. **Andy Rock Fine Art Services LLC**<br>4061 Paradise Road<br>Seville, OH 44273 | 03/24/16 | $1,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.62. **Anglepix**<br>254 Colonial Homes Drive<br>Atlanta, GA 30309 | 03/24/16 | $749.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.63. **Anglepix**<br>254 Colonial Homes Drive<br>Atlanta, GA 30309 | 03/24/16 | $1,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.64. **Bulbtronics, Inc.**<br>45 Banfi Plaza North<br>Farmingdale, NY 11735 | 03/24/16 | $259.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.65. **California Board of Equalization**<br>P.O. Box 942879<br>Sacramento, CA 94279 | 03/24/16 | $2,408.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.66. **California Board of Equilization**<br>P.O. Box 942879<br>Sacramento, CA 94279 | 03/24/16 | $1,984.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales** |
| 3.67. **California Board of Equalization**<br>P.O. Box 942879<br>Sacramento, CA 94279 | 03/24/16 | $1,632.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
| --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.68. **California Board of Equalization**<br>P.O. Box 942879<br>Sacramento, CA 94279 | 03/24/16 | $1,789.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Salest tax** |
| 3.69. **Cameron Gordon**<br>8220 Donaldson Drive<br>Tampa, FL 33615 | 03/24/16 | $1,935.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Contractor labor/per diem** |
| 3.70. **Cintas First Aid & Safety**<br>P.O. Box 631025<br>Cincinnati, OH 45263 | 03/24/16 | $33.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Fire safety** |
| 3.71. **Collins Catering & Events**<br>8255 International Drive<br>Suite 120<br>Orlando, FL 32819 | 03/24/16 | $1,723.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Dinner show** |
| 3.72. **Collins Catering & Events**<br>8255 International Drive<br>Suite 120<br>Orlando, FL 32819 | 03/24/16 | $2,643.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Dinner show** |
| 3.73. **Crystal Springs**<br>P.O. Box 660579<br>Dallas, TX 75266 | 03/24/16 | $21.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Office expense** |
| 3.74. **Crystal Springs**<br>P.O. Box 660579<br>Dallas, TX 75266 | 03/24/16 | $301.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Office expense** |
| 3.75. **CT Corporation System**<br>P.O. Box 30113<br>Dallas, TX 75303 | 03/24/16 | $482.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Corporate tax** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.76. | **Curio - Stacey Savatsky**<br>**472 Pasley Avenue SE**<br>**Atlanta, GA 30316** | **03/24/16** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.77. | **Curio - Stacey Savatsky**<br>**472 Pasley Avenue SE**<br>**Atlanta, GA 30316** | **03/24/16** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.78. | **Curio - Stacey Savatsky**<br>**472 Pasley Avenue SE**<br>**Atlanta, GA 30316** | **03/24/16** | **$360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contract labor/per diem** |
| 3.79. | **Curio - Stacey Savatsky**<br>**472 Pasley Avenue SE**<br>**Atlanta, GA 30316** | **03/24/16** | **$144.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.80. | **Discountfavors.com**<br>**8715 NW 100th Street**<br>**Miami, FL 33178** | **03/24/16** | **$295.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.81. | **Discountfavors.com**<br>**8715 NW 100th Street**<br>**Miami, FL 33178** | **03/24/16** | **$555.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.82. | **Discovery Benefits, Inc.**<br>**P.O. Box 9528**<br>**Fargo, ND 58106** | **03/24/16** | **$85.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Human resources** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.83. **Florida Dept. of Revenue**<br>**5050 W. Tennessee Street**<br>**Tallahassee, FL 32399** | **03/24/16** | **$5,851.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Sales tax** |
| 3.84. **Florida Dept. of Revenue**<br>**5050 W. Tennessee Street**<br>**Tallahassee, FL 32399** | **03/24/16** | **$6,152.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Sales tax** |
| 3.85. **Georgia Dept. of Revenue**<br>**P.O. Box 740239**<br>**Atlanta, GA 30374** | **03/24/2016** | **$16,516.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Sales tax** |
| 3.86. **Georgia Dept. of Revenue**<br>**P.O. Box 740239**<br>**Atlanta, GA 30374** | **03/24/2016** | **$7,302.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Sales tax** |
| 3.87. **Georgia Power**<br>**96 Annex**<br>**Atlanta, GA 30396** | **03/24/2016** | **$126.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Utilities** |
| 3.88. **Historic Shipwrecks, Inc.**<br>**16 Macmillan Wharf**<br>**Box 493**<br>**Provincetown, MA 02657** | **03/24/2016** | **$8,140.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Pirates royalty** |
| 3.89. **Joshua Swickard**<br>**5111 Waterford Drive**<br>**Mableton, GA 30126** | **03/24/2016** | **$1,885.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Contractor labor/per diem** |
| 3.90. **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **03/24/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Print ad** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   Premier Exhibitions Management, LLC                              Case number *(if known)*   3:16-bk-02233-PMG

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.91. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **03/24/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.92. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **03/24/2016** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.93. | **Mario Schambon**<br>**2830 St. Augustine Drive**<br>**Orlando, FL 32825** | **03/24/2016** | **$2,025.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.94. | **Matson Logistics, Inc.**<br>**P.O. Box 71-4491**<br>**Columbus, OH 43271** | **03/24/2016** | **$875.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.95. | **MDJ & Associates**<br>**745 E. Division**<br>**Lombard, IL 60148** | **03/24/2016** | **$1,046.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Boarding passes** |
| 3.96. | **MDR - Market Data Retrieval**<br>**P.O. Box 75174**<br>**Chicago, IL 60675** | **03/24/2016** | **$2,337.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing** |
| 3.97. | **Monahan Papers**<br>**755 Au Gris**<br>**Troy, MO 63379** | **03/24/2016** | **$868.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.98. **National Register Publishing**<br>P.O. Box 404192<br>Atlanta, GA 30384 | 03/24/2016 | $97.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.99. **Nazzareno Electric Co., Inc.**<br>1250 E. Gene Autry Way<br>Anaheim, CA 92805 | 03/24/2016 | $324.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.100. **Nevada Dept. of Taxation**<br>2550 Paseo Verde Parkway<br>Suite 180<br>Henderson, NV 89074 | 03/24/2016 | $9,086.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.101. **Nevada Dept. of Taxation**<br>2550 Paseo Verde Parkway<br>Suite 180<br>Henderson, NV 89074 | 03/24/2016 | $8,561.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.102. **Nevada Dept. of Taxation**<br>2550 Paseo Verde Parkway<br>Suite 180<br>Henderson, NV 89074 | 03/24/2016 | $7,341.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.103. **Nevada Dept. of Taxation**<br>2550 Paseo Verde Parkway<br>Suite 180<br>Henderson, NV 89074 | 03/24/2016 | $7,174.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.104. **Port Lua Productions LLC**<br>1570 Park Creek Lane NE<br>Atlanta, GA 30319 | 03/24/2016 | $166.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.10<br>5. | **Progress Energy aka Duke Energy**<br>P.O. Box 1004<br>Charlotte, NC 28201 | 03/24/2016 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Utilities__ |
| 3.10<br>6. | **Progress Energy aka Duke Energy**<br>P.O. Box 1004<br>Charlotte, NC 28201 | 03/24/2016 | $1,062.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Utilities__ |
| 3.10<br>7. | **Progress Energy aka Duke Energy**<br>P.O. Box 1004<br>Charlotte, NC 28201 | 03/24/2016 | $1,144.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Utilities__ |
| 3.10<br>8. | **R&L Carriers, Inc.**<br>P.O. Box 10020<br>Port William, OH 45164 | 03/24/2016 | $106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.10<br>9. | **R&L Carriers, Inc.**<br>P.O. Box 10020<br>Port William, OH 45164 | 03/24/2016 | $106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.11<br>0. | **R&L Carriers, Inc.**<br>P.O. Box 10020<br>Port William, OH 45164 | 03/24/2016 | $244.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.11<br>1. | **R&L Carriers, Inc.**<br>P.O. Box 10020<br>Port William, OH 45164 | 03/24/2016 | $387.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.11<br>2. | **R&L Carriers, Inc.**<br>P.O. Box 10020<br>Port William, OH 45164 | 03/24/2016 | $109.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11<br>3. | R&L Carriers, Inc.<br>P.O. Box 10020<br>Port William, OH 45164 | 03/24/2016 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.11<br>4. | R&L Carriers, Inc.<br>P.O. Box 10020<br>Port William, OH 45164 | 03/24/2016 | $473.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.11<br>5. | SBS Group<br>2866 Momentum Place<br>Chicago, IL 60689 | 03/24/2016 | $38.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.11<br>6. | Scoozi Event NYC, Inc.<br>142 West 83rd Street<br>Storefront<br>New York, NY 10024 | 03/24/2016 | $555.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PR event** |
| 3.11<br>7. | Serena N. James<br>5339 Bamboo Court<br>Orlando, FL 32811 | 03/24/2016 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.11<br>8. | Sparkletts/Sierra Springs<br>P.O. Box 660579<br>Dallas, TX 75266 | 03/24/2016 | $21.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.11<br>9. | TelePacific Communications<br>P.O. Box 509013<br>San Diego, CA 92150 | 03/24/2016 | $1,207.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.12<br>0. | Tickets for Groups<br>541 Mountain Road<br>Wilbraham, MA 01095 | 03/24/2016 | $203.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.12<br>1. | Tickets for Groups<br>5410 Mountain Road<br>Wilbraham, MA 01095 | 03/24/2016 | $997.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Marketing commission** |
| 3.12<br>2. | T-Mobile<br>P.O. Box 742596<br>Cincinnati, OH 45274 | 03/24/2016 | $123.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Office expense** |
| 3.12<br>3. | Uline<br>P.O. Box 88741<br>Chicago, IL 60680 | 03/24/2016 | $388.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Supplies** |
| 3.12<br>4. | Uline<br>P.O. Box 88741<br>Chicago, IL 60680 | 03/24/2016 | $119.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Supplies** |
| 3.12<br>5. | Uline<br>P.O. Box 8741<br>Chicago, IL 60680 | 03/24/2016 | $244.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Supplies** |
| 3.12<br>6. | UPS<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170 | 03/24/2016 | $352.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Shipping** |
| 3.12<br>7. | Virtue Development Co.<br>3010 Westchester Avenue<br>Suite 402<br>Purchase, NY 10577 | 03/24/2016 | $2,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Office expense** |
| 3.12<br>8. | Wessels & Associates LLC<br>P.O. Box 233<br>Clawson, MI 48017 | 03/24/2016 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.129. | **Word Searches of America, Ltd.**<br>**17 Alter Avenue**<br>**Staten Island, NY 10304** | 03/24/2016 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.130. | **XTRA Lease**<br>**P.O. Box 99262**<br>**Chicago, IL 60693** | 03/24/2016 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Storage** |
| 3.131. | **Yelp, Inc.**<br>**706 Mission Street**<br>**9th Floor**<br>**San Francisco, CA 94103** | 03/24/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing** |
| 3.132. | **Zephyrhills/Ready Refresh**<br>**P.O. Box 856680**<br>**Louisville, KY 40285** | 03/24/2016 | $54.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.133. | **EDS Production Services, Inc.**<br>**c/o Ed Schmeiding**<br>**1141 Olvera Way**<br>**Las Vegas, NV 89128** | 03/28/2016 | $6,416.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.134. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 03/29/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.135. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 03/29/2016 | $1,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13 6. | **A&S Sweeping, Inc.**<br>**11762 DePalma Road**<br>**Suite 1-C #8**<br>**Corona, CA 92883** | 03/31/2016 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.13 7. | **American Guardian Security Systems, Inc.**<br>**6981 Peachtree Industrial Blvd.**<br>**Norcross, GA 30092** | 03/31/2016 | $323.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.13 8. | **Amerigas Propane, L.P.**<br>**P.O. Box 660288**<br>**Dallas, TX 75266** | 03/31/2016 | $262.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.13 9. | **Aminco International (USA), Inc.**<br>**20571 Crescent Bay Drive**<br>**Lake Forest, CA 92630** | 03/31/2016 | $288.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.14 0. | **Andy Rock Fine Art Services, LLC**<br>**4061 Paradise Road**<br>**Seville, OH 44273** | 03/31/2016 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.14 1. | **Andy Rock Fine Art Services, LLC**<br>**4061 Paradise Road**<br>**Seville, OH 44273** | 03/31/2016 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.14 2. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | 03/31/2016 | $1,335.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.14<br>3. | **Blue Dog Media Group**<br>**11919 Foundation Place**<br>**Rancho Cordova, CA 95670** | **03/31/2016** | **$387.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PR fee** |
| 3.14<br>4. | **CCDB-Fire Prevention**<br>**4701 W. Russell Road**<br>**Las Vegas, NV 89118** | **03/31/2016** | **$80.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Fire safety** |
| 3.14<br>5. | **CCDB-Fire Prevention**<br>**4701 W. Russell Road**<br>**Las Vegas, NV 89118** | **03/31/2016** | **$80.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Fire safety** |
| 3.14<br>6. | **City of Atlanta**<br>**P.O. Box 932053**<br>**Atlanta, GA 31193** | **03/31/2016** | **$3,012.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Business license** |
| 3.14<br>7. | **Cogent Communications, Inc.**<br>**P.O. Box 791087**<br>**Baltimore, MD 21279** | **03/31/2016** | **$1,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.14<br>8. | **Cogent Communications, Inc.**<br>**P.O. Box 791087**<br>**Baltimore, MD 21279** | **03/31/2016** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.14<br>9. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **03/31/2016** | **$1,495.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Dinner show** |
| 3.15<br>0. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **03/31/2016** | **$1,363.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Dinner show** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15 1. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | 03/31/2016 | $1,470.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.15 2. | **Creative Pest Management, Inc.**<br>**P.O. Box 965674**<br>**Marietta, GA 30066** | 03/31/2016 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Pest control** |
| 3.15 3. | **CT Corporation System**<br>**P.O. Box 301133**<br>**Dallas, TX 75303** | 03/31/2016 | $1,273.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Corporate tax** |
| 3.15 4. | **CTM Media Group, Inc.**<br>**11 Largo Drive South**<br>**Stamford, CT 06907** | 03/31/2016 | $3,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Flyers** |
| 3.15 5. | **D&M Landscape Maintenance, Inc.**<br>**11722 Bogardus**<br>**Whittier, CA 90604** | 03/31/2016 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.15 6. | **Davler Media Group**<br>**P.O. Box 844532**<br>**Boston, MA 02284** | 03/31/2016 | $1,496.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing** |
| 3.15 7. | **Discoveries, Inc.**<br>**P.O. Box 25158**<br>**Alexandria, VA 22313** | 03/31/2016 | $28.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15<br>8. | **Discoveries, Inc.**<br>P.O. Box 25158<br>Alexandria, VA 22313 | 03/31/2016 | $28.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.15<br>9. | **Dunbar Armored, Inc.**<br>P.O. Box 64115<br>Baltimore, MD 21264 | 03/31/2016 | $1,564.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.16<br>0. | **F.P.I.S., Inc.**<br>220 Story Road<br>Ocoee, FL 34761 | 03/31/2016 | $1,065.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Flyers** |
| 3.16<br>1. | **Frank Rovito**<br>1701 Tariton Avenue<br>Cleveland, OH 44109 | 03/31/2016 | $3,263.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.16<br>2. | **Freedom Communications, Inc.**<br>1801 W. Olympic Blvd.<br>Pasadena, CA 91199 | 03/31/2016 | $1,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.16<br>3. | **Geo Central**<br>6049 Hi-Tech Court<br>Mason, OH 45040 | 03/31/2016 | $369.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.16<br>4. | **GRM Information Management**<br>P.O. Box 978589<br>Dallas, TX 75397 | 03/31/2016 | $64.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.16<br>5. | **Hertz Equipment Rental (TX)**<br>P.O. Box 650280<br>Dallas, TX 75265 | 03/31/2016 | $128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**                                    Case number *(if known)*    **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 6. | **Hertz Equipment Rental (TX)** **P.O. Box 650280** **Dallas, TX 75265** | **03/31/2016** | **$1,746.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Equipment rental** |
| 3.16 7. | **James A. Dennis** **60 Chairfactory Road** **Elma, NY 14059** | **03/31/2016** | **$7,875.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.16 8. | **James A. Dennis** **60 Chairfactory Road** **Elma, NY 14059** | **03/31/2016** | **$1,329.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.16 9. | **Jennifer Zipperer** **192 Groveland Farms Road** **Groveland, FL 34736** | **03/31/2016** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.17 0. | **Keith Allen Rose** **1232 Fayetteville Road SE** **Atlanta, GA 30316** | **03/31/2016** | **$2,796.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.17 1. | **Kelsey Duckett** **316 Temple Avenue** **Long Beach, CA 90814** | **03/31/2016** | **$1,700.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PR fee** |
| 3.17 2. | **KHWY** **101 Convention Center Drive** **Las Vegas, NV 89109** | **03/31/2016** | **$6,250.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Marketing** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**                          Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17<br>3. **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | 03/31/2016 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.17<br>4. **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | 03/31/2016 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.17<br>5. **Massey Services, Inc.**<br>**3210 Clay Avenue**<br>**Suite D**<br>**Orlando, FL 32804** | 03/31/2016 | $89.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Repair and maintenance** |
| 3.17<br>6. **Masterpiece International, Ltd.**<br>**39 Boardway**<br>**Suite 1410**<br>**New York, NY 10006** | 03/31/2016 | $16,722.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Artifact shipping** |
| 3.17<br>7. **MDJ & Associates**<br>**745 E. Divion**<br>**Suite 1410**<br>**Lombard, IL 60148** | 03/31/2016 | $2,550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Boarding passes** |
| 3.17<br>8. **MDJ & Associates**<br>**745 E. Division**<br>**Lombard, IL 60148** | 03/31/2016 | $1,046.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Boarding passes** |
| 3.17<br>9. **Metro Trailer Leasing, Inc.**<br>**100 Metro Parkway**<br>**Pelham, AL 35124** | 03/31/2016 | $1,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Storage** |
| 3.18<br>0. **Metropolis Business Publishing (WIRE)**<br>**6th Floor Davis House**<br>**2 Robert Street**<br>**Croydon, Surrey CR0 1QQ** | 03/31/2016 | $5.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Marketing commission** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**                     Case number *(if known)*   **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 1. **Metropolis Business Publishing (WIRE)** **6th Floor Davis House** **2 Robert Street** **Croydon, Surrey CR0 1QQ** | 03/31/2016 | $1,148.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Marketing commission** |
| 3.18 2. **Michelle Hendry** **ACH** | 03/31/2016 | $65.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Reimbursement** |
| 3.18 3. **Morris Visitor Publications, LLC** **P.O. Box 1584** **Augusta, GA 30903** | 03/31/2016 | $3,995.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Print ad** |
| 3.18 4. **Office Depot, Inc.** **P.O. Box 633211** **Cincinnati, OH 45263** | 03/31/2016 | $79.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Office expense** |
| 3.18 5. **Office Depot, Inc.** **P.O. Box 633211** **Cincinnati, OH 45263** | 03/31/2016 | $17.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Office expense** |
| 3.18 6. **One Step Retail Solutions** **22520 N. 18th Drive** **Phoenix, AZ 85027** | 03/31/2016 | $11,357.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Merchandise inventory** |
| 3.18 7. **Pacwest Exterminators** **P.O. Box 6166** **Buena Park, CA 90622** | 03/31/2016 | $548.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Pest control** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.18 8. | **Penguin Random House**<br>P.O. Box 120001<br>Dallas, TX 75312 | 03/31/2016 | $211.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.18 9. | **Pitney Bowes Purchase Power**<br>P.O. Box 371896<br>Pittsburgh, PA 15250 | 03/31/2016 | $202.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.19 0. | **Port Lua Productions, LLC**<br>1570 Park Creek Lane NE<br>Atlanta, GA 30319 | 03/31/2016 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.19 1. | **Principal Financial Group**<br>P.O. Box 10372<br>Des Moines, IA 50306 | 03/31/2016 | $2,585.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.19 2. | **Protection One Alarm Monitoring, Inc.**<br>P.O. Box 219044<br>Kansas City, MO 64121 | 03/31/2016 | $223.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.19 3. | **Protection One Alarm Monitoring, Inc.**<br>P.O. Box 219044<br>Kansas City, MO 64121 | 03/31/2016 | $184.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.19 4. | **R&L Carriers, Inc.**<br>P.O. Box 10020<br>Port William, OH 45164 | 03/31/2016 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.19 5. | **R&L Carriers, Inc.**<br>P.O. Box 10020<br>Port William, OH 45164 | 03/31/2016 | $260.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* | **3:16-bk-02233-PMG** |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.19 6. | **R&L Carriers, Inc.** P.O. Box 10020 Port William, OH 45164 | 03/31/2016 | **$203.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.19 7. | **R&L Carriers, Inc.** P.O. Box 10020 Port William, OH 45164 | 03/31/2016 | **$137.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.19 8. | **R&L Carriers, Inc.** P.O. Box 10020 Port William, OH 45164 | 03/31/2016 | **$101.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.19 9. | **Roy Glover** 2724 Maitland Drive Ann Arbor, MI 48105 | 03/31/2016 | **$1,500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Consultant** |
| 3.20 0. | **Salesforce.com, Inc.** P.O. Box 203141 Dallas, TX 75320 | 03/31/2016 | **$3,120.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.20 1. | **Serena N. James** 5339 Bamboo Court Orlando, FL 32811 | 03/31/2016 | **$445.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.20 2. | **Stay Productions, LLC** 126 Arkwright Drive Tampa, FL 33613 | 03/31/2016 | **$592.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.20 3. | **Stay Productions, LLC** 126 Arkwright Drive Tampa, FL 33613 | 03/31/2016 | **$3,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions Management, LLC**                                      Case number *(if known)*   **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 4. | **Tennessee Dept. of Revenue** **500 Deaderick Street** **Nashville, TN 37242** | **03/31/2016** | **$15.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Sales tax** |
| 3.20 5. | **Tennessee Dept. of Revenue** **500 Deaderick Street** **Nashville, TN 37242** | **03/31/2016** | **$15.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Sales tax** |
| 3.20 6. | **The Savvy Pass** **101 West 23rd Street** **Suite 400** **New York, NY 10011** | **03/31/2016** | **$400.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print ad** |
| 3.20 7. | **Trip Advisor, LLC** **400 1st Avenue** **Needham Heights, MA 02494** | **03/31/2016** | **$1,500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Marketing** |
| 3.20 8. | **Troy Anthony Portella** **1525 Station Center Blvd.** **Apt. 617** **Suwanee, GA 30024** | **03/31/2016** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.20 9. | **UPS** **P.O. Box 7247-0244** **Philadelphia, PA 19170** | **03/31/2016** | **$214.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.21 0. | **UPS Supply Chain Solutions** **28013 Network Place** **Chicago, IL 60673** | **03/31/2016** | **$102.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.21 1. | **VS Media Group** **7648 Southland Blvd.** **Suite 107** **Orlando, FL 32809** | **03/31/2016** | **$675.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print ad** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**                                 Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 2. **VS Media Group** **7648 Southland Blvd.** **Suite 107** **Orlando, FL 32809** | 03/31/2016 | $675.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Print ad** |
| 3.21 3. **VueThru, Inc.** **2576 Deora Way** **Henderson, NV 89052** | 03/31/2016 | $393.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Photo supplies** |
| 3.21 4. **Waste Management of Atlanta** **P.O. Box 105453** **Atlanta, GA 30348** | 03/31/2016 | $714.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Utilities** |
| 3.21 5. **Waste Management of Atlanta** **P.O. Box 105453** **Atlanta, GA 30348** | 03/31/2016 | $192.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Utilities** |
| 3.21 6. **Wells Fargo Equipment Finance** **P.O. Box 7777** **San Francisco, CA 94120** | 03/31/2016 | $395.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Equipment rental** |
| 3.21 7. **Yelp, Inc.** **706 Mission Street** **San Francisco, CA 94103** | 03/31/2016 | $1,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Marketing** |
| 3.21 8. **87AM Holdings, LLC** **42 West 39th Street** **4th Floor** **New York, NY 10018** | 04/07/2016 | $18,496.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Digital advertisement** |
| 3.21 9. **ABM Janitorial-Southeast** **P.O. Box 934418** **Atlanta, GA 31193** | 04/07/2016 | $1,036.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Cleaning** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|--------|--|--|--|--|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|--|--|--|--|--|
| 3.22 0. | **ABM Systems, Inc. NY**<br>**54 Cherry Lane**<br>**Floral Park, NY 11001** | **04/07/2016** | **$1,170.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.22 1. | **Action Freight International, Inc.**<br>**16403 Ishida Avenue**<br>**Gardena, CA 90248** | **04/07/2016** | **$483.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.22 2. | **Adam Englin**<br>**3400 Stratford Road NE**<br>**Unit 4109**<br>**Atlanta, GA 30326** | **04/07/2016** | **$3,656.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Graphics** |
| 3.22 3. | **Allegiant Air, LLC**<br>**8360 S. Durango Drive**<br>**Las Vegas, NV 89113** | **04/07/2016** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.22 4. | **Allgood Pest Solutions**<br>**P.O. Box 465327**<br>**Lawrenceville, GA 30042** | **04/07/2016** | **$180.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Pest control** |
| 3.22 5. | **Armor Lock & Security**<br>**1377 Capital Circle**<br>**Lawrenceville, GA 30043** | **04/07/2016** | **$784.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.22 6. | **Base Entertainment**<br>**3667 Las Vegas Blvd. South**<br>**Las Vegas, NV 89109** | **04/07/2016** | **$218.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**    Case number *(if known)*    **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22 7. | **Belle Air, Inc.**<br>**14136 Amelia Island Way**<br>**Orlando, FL 32828** | 04/07/2016 | $2,360.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.22 8. | **Blue Dog Media Group**<br>**11919 Foundation Place**<br>**Gold River, CA 95670** | 04/07/2016 | $998.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PR fee** |
| 3.22 9. | **Bright House Networks**<br>**P.O. Box 30574**<br>**Tampa, FL 33630** | 04/07/2016 | $1,228.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.23 0. | **Carlos Velazquez**<br>**12123 166th Street**<br>**Buena Park, CA 90620** | 04/07/2016 | $148.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.23 1. | **Century Link**<br>**P.O. Box 2961**<br>**Phoenix, AZ 85062** | 04/07/2016 | $249.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.23 2. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 04/07/2016 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.23 3. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 04/07/2016 | $2,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions Management, LLC**                    Case number *(if known)*  **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 4. | **Collins Catering & Events** **8255 International Drive** **Suite 120** **Orlando, FL 32819** | **04/07/2016** | **$1,503.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Dinner show** |
| 3.23 5. | **Collins Catering & Events** **8255 International Drive** **Suite 120** **Orlando, FL 32819** | **04/07/2016** | **$1,425.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Dinner show** |
| 3.23 6. | **ConEdison** **P.O. Box 1702** **New York, NY 10016** | **04/07/2016** | **$1,276.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilities** |
| 3.23 7. | **ConEdison** **P.O. Box 1702** **New York, NY 10016** | **04/07/2016** | **$336.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilities** |
| 3.23 8. | **ConEdison** **P.O. Box 1702** **New York, NY 10116** | **04/07/2016** | **$787.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilties** |
| 3.23 9. | **ConEdison** **P.O. Box 1702** **New York, NY 10116** | **04/07/2016** | **$185.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilties** |
| 3.24 0. | **ConEdison** **P.O. Box 1702** **New York, NY 10116** | **04/07/2016** | **$4,551.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilities** |
| 3.24 1. | **CRI Properties, Ltd.** **P.O. Box 734** **Aurora, OH 44202** | **04/07/2016** | **$10,222.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __ |

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24<br>2. | **CRI Properties**<br>P.O. Box 734<br>Aurora, OH 44202 | 04/07/2016 | $1,535.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.24<br>3. | **Crystal Springs**<br>P.O. Box 660579<br>Dallas, TX 75266 | 04/07/2016 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.24<br>4. | **Crystal Springs**<br>P.O. Box 660579<br>Dallas, TX 75266 | 04/07/2016 | $84.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.24<br>5. | **CT Corporation System**<br>P.O. Box 301133<br>Dallas, TX 75303 | 04/07/2016 | $3,392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Corporate tax** |
| 3.24<br>6. | **CT Corporation System**<br>P.O. Box 301133<br>Dallas, TX 75303 | 04/07/2016 | $241.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Corporate tax** |
| 3.24<br>7. | **CTM Media Group, Inc.**<br>11 Largo Drive South<br>Stamford, CT 06907 | 04/07/2016 | $3,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Flyers** |
| 3.24<br>8. | **Discoveries, Inc.**<br>P.O. Box 25158<br>Alexandria, VA 22313 | 04/07/2016 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.24<br>9. | **EDCO Disposal Corp.**<br>P.O. Box 5398<br>Buena Park, CA 90622 | 04/07/2016 | $283.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilties** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.25 0. | **Eurographics, Inc.**<br>**9105 Salley Street**<br>**Montreal, Quebec H8R 2C8** | **04/07/2016** | **$1,760.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.25 1. | **F.P.I.S., Inc.**<br>**220 Story Road**<br>**Ocoee, FL 34761** | **04/07/2016** | **$1,065.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Flyers** |
| 3.25 2. | **Fascinations, Inc.**<br>**19224 Des Moines Way South**<br>**Seattle, WA 98148** | **04/07/2016** | **$1,125.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.25 3. | **FedEx**<br>**P.O. Box 660481**<br>**Dallas, TX 75266** | **04/07/2016** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.25 4. | **FedEx**<br>**P.O. Box 660481**<br>**Dallas, TX 75266** | **04/07/2016** | **$42.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.25 5. | **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | **04/07/2016** | **$24.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.25 6. | **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | **04/07/2016** | **$64.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.25 7. | **Florida Dept. of Revenue**<br>**5050 W. Tennessee Street**<br>**Tallahassee, FL 32399** | **04/07/2016** | **$9,417.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.258. | **Florida Dept. of Revenue** 5050 W. Tennessee Street Tallahassee, FL 32399 | 04/07/2016 | $9,439.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Sales tax** |
| 3.259. | **Frank Rovito** 1701 Tariton Avenue Cleveland, OH 44109 | 04/07/2016 | $834.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Contractor labor/per diem** |
| 3.260. | **Fred & Friends** 30 Martin Street Suite 381 Cumberland, RI 02864 | 04/07/2016 | $912.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Merchandise inventory** |
| 3.261. | **Georgia Dept. of Revenue** PO Box 740239 Atlanta, GA 30374 | 04/07/2016 | $6,895.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Sales tax** |
| 3.262. | **Georgia Dept. of Revenue** PO Box 740239 Atlanta, GA 30374 | 04/07/2016 | $8,567.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Sales tax** |
| 3.263. | **Georgia Dept. of Revenue** PO Box 740239 Atlanta, GA 30374 | 04/07/2016 | $360.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Sales tax** |
| 3.264. | **George F. Eyde Orlando LLC** Louis J. Eyde Orlando LLC PO Box 4218 East Lansing, MI 48826 | 04/07/2016 | $20,235.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Rent/utilties** |
| 3.265. | **GRM Information Management** PO Box 978589 Dallas, TX 75397 | 04/07/2016 | $398.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Office expense** |

Debtor    **Premier Exhibitions Management, LLC**                          Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.26 6. **GRM Information Management**<br>PO Box 978589<br>Dallas, TX 75397 | **04/07/2016** | **$630.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.26 7. **Hedberg Maps**<br>1500 Jackson Street NE<br>Suite 314<br>Minneapolis, MN 55413 | **04/07/2016** | **$626.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.26 8. **Hertz Equipment Rental (TX)**<br>PO Box 650280<br>Dallas, TX 75265 | **04/07/2016** | **$1,040.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.26 9. **Highland Mint Company**<br>4100 North Riverside Drive<br>Melborne, FL 32937 | **04/07/2016** | **$840.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.27 0. **InnerWorkings, Inc.**<br>1440 Broadway<br>22nd Floor<br>New York, NY 10018 | **04/07/2016** | **$420.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.27 1. **InnerWorkings, Inc.**<br>1440 Broadway<br>22nd Floor<br>New York, NY 10018 | **04/07/2016** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.27 2. **John N. Hansen Company, Inc.**<br>369 Adrian Road<br>Millbrae, CA 94030 | **04/07/2016** | **$706.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.27<br>3. | **King Displays, Inc.**<br>**333 West 52nd Street**<br>**New York, NY 10019** | **04/07/2016** | **$817.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Graphics** |
| 3.27<br>4. | **Kirvin Doak Communications**<br>**7935 W. Sahara Avenue**<br>**Suite 201**<br>**Las Vegas, NV 89117** | **04/07/2016** | **$8,296.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PR fee** |
| 3.27<br>5. | **L.E.B. Electric, Inc.**<br>**85 Ralph Avenue**<br>**Copiague, NY 11726** | **04/07/2016** | **$1,304.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Repair and maintenance** |
| 3.27<br>6. | **Larkin Fowler**<br>**9 West 120th Street**<br>**Apt. 3**<br>**New York, NY 10027** | **04/07/2016** | **$4,794.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Accounting consultant** |
| 3.27<br>7. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **04/07/2016** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.27<br>8. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **04/07/2016** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.27<br>9. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **04/07/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.28<br>0. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **04/07/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**                          Case number *(if known)*   **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28<br>1. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | 04/07/2016 | $793.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Print ad** |
| 3.28<br>2. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | 04/07/2016 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Print ad** |
| 3.28<br>3. | **Litz Cleaning Services**<br>**3338 Peachtree Road NE**<br>**Suite 1602**<br>**Atlanta, GA 30326** | 04/07/2016 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Cleaning** |
| 3.28<br>4. | **Metropolis Business Publishing (WIRE)**<br>**6th Floor Davis House**<br>**2 Robert Street**<br>**Croydon, Surrey CR0 1QQ** | 04/07/2016 | $466.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Marketing commission** |
| 3.28<br>5. | **Metropolis Business Publishing (WIRE)**<br>**6th Floor Davis House**<br>**2 Robert Street**<br>**Croydon, Surrey CR0 1QQ** | 04/07/2016 | $615.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Marketing commission** |
| 3.28<br>6. | **Metropolis Business Publishing (WIRE)**<br>**6th Floor Davis House**<br>**2 Robert Street**<br>**Croydon, surrey CR0 1QQ** | 04/07/2016 | $688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Marketing commission** |
| 3.28<br>7. | **Monahan Papers**<br>**755 Au Gris**<br>**Troy, MO 63379** | 04/07/2016 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|--------|-------------------------------------|------------------------|-------------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.28 8. | **Morris Visitor Publications, LLC**<br>PO Box 1584<br>Augusta, GA 30903 | 04/07/2016 | $2,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.28 9. | **National Desig LLC**<br>PO Box 51440<br>Los Angeles, CA 90051 | 04/07/2016 | $510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise inventory** |
| 3.29 0. | **New York Dept. of Taxation and Finance**<br>PO Box 5300<br>Albany, NY 12205 | 04/07/2016 | $15,283.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales tax** |
| 3.29 1. | **New York Dept. of Taxation and Finance**<br>PO Box 5300<br>Albany, NY 12205 | 04/07/2016 | $16,030.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales tax** |
| 3.29 2. | **New York Dept. of Taxation and Finance**<br>PO Box 5300<br>Albany, NY 12205 | 04/07/2016 | $15,413.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales tax** |
| 3.29 3. | **Office Depot, Inc.**<br>PO Box 633211<br>Cincinnati, OH 45263 | 04/07/2016 | $63.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.29 4. | **Office Depot, Inc.**<br>PO Box 633211<br>Cincinnati, OH 45263 | 04/07/2016 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.29 5. | **Office Depot, Inc.**<br>PO Box 633211<br>Cincinnati, OH 45263 | 04/07/2016 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com　　Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.296. | **Orange County Tax Collector**<br>PO Box 545100<br>Orlando, FL 32854 | **04/07/2016** | **$22,402.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Business license__ |
| 3.297. | **Outdoor Promotions, LLC**<br>PO Box 270763<br>Fort Collins, CO 80527 | **04/07/2016** | **$9,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Outdoor advertisement__ |
| 3.298. | **Pacwest Exterminators**<br>PO Box 6166<br>Buena Park, CA 90622 | **04/07/2016** | **$274.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Pest control__ |
| 3.299. | **Piatnik of America, Inc.**<br>PO Box 120001<br>Dallas, TX 75312 | **04/07/2016** | **$972.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Merchandise inventory__ |
| 3.300. | **Precision Plastics**<br>PO Box 1450<br>Hiram, GA 30141 | **04/07/2016** | **$2,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Graphics__ |
| 3.301. | **R&L Carriers, Inc.**<br>PO Box 10020<br>Port William, OH 45164 | **04/07/2016** | **$101.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.302. | **Retrographics Publishing**<br>3 Reuten Drive<br>Closter, NJ 07624 | **04/07/2016** | **$300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Merchandise inventory__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.30 3. | **Ricoh aka Ikon Financial Service**<br>PO Box 532530<br>Atlanta, GA 30353 | **04/07/2016** | **$1,722.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.30 4. | **Ryder Transportation Services**<br>PO Box 96723<br>Chicago, IL 60693 | **04/07/2016** | **$969.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.30 5. | **Ryder Transportation Services**<br>PO Box 96723<br>Chicago, IL 60693 | **04/07/2016** | **$661.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.30 6. | **Scoozi Event NYC, Inc.**<br>142 West 83rd Street<br>Storefront<br>New York, NY 10024 | **04/07/2016** | **$3,612.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PR event** |
| 3.30 7. | **Silver Lining Adversiting LLC**<br>5327 Esparon Avenue<br>Las Vegas, NV 89141 | **04/07/2016** | **$8,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Street team - Vegas** |
| 3.30 8. | **Southern California Edison Co.**<br>PO Box 300<br>Rosemead, CA 91772 | **04/07/2016** | **$9,491.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.30 9. | **Sparkletts/Sierra Springs**<br>PO Box 660579<br>Dallas, TX 75266 | **04/07/2016** | **$47.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.31 0. | **Specialty Distribution**<br>dba Beyda and Associates<br>PO Box 772288<br>Orlando, FL 32877 | **04/07/2016** | **$1,876.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.31 1. | State of California<br>PO Box 942857<br>Sacramento, CA 94257 | 04/07/2016 | $1,467.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Corporate tax** |
| 3.31 2. | Time Warner Cable Business Class<br>PO Box 11820<br>Newark, NJ 07101 | 04/07/2016 | $1,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.31 3. | Trevco Inc.<br>1900 Stephenson Highway<br>Troy, MI 48083 | 04/07/2016 | $2,544.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.31 4. | Troy Anthony Portella<br>1525 Station Center Blvd.<br>Apt. 617<br>Suwanee, GA 30024 | 04/07/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.31 5. | TSX Operating Co. LLC<br>70 West 40th Street<br>9th Floor<br>New York, NY 10018 | 04/07/2016 | $23,047.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Pompeii license fee** |
| 3.31 6. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 04/07/2016 | $341.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.31 7. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 04/07/2016 | $147.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.31 8. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 04/07/2016 | $326.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31<br>9. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/07/2016** | **$135.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.32<br>0. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/07/2016** | **$173.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.32<br>1. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/07/2016** | **$615.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.32<br>2. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/07/2016** | **$213.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.32<br>3. | **uPost Media, Inc.**<br>**10143 Royalton Road**<br>**Suite E**<br>**North Royalton, OH 44133** | **04/07/2016** | **$643.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.32<br>4. | **UPS**<br>**PO Box 7247-0244**<br>**Philadelphia, PA 19170** | **04/07/2016** | **$143.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.32<br>5. | **Verifone, Inc.**<br>**Lockbox No. 774523**<br>**4523 Solutions**<br>**Chicago, IL 60677** | **04/07/2016** | **$24,606.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.32<br>6. | **VS Media Group**<br>**7648 Southland Blvd.**<br>**Suite 107**<br>**Orlando, FL 32809** | **04/07/2016** | **$675.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 7. | **VS Media Group** **7648 Southland Blvd.** **Orlando, FL 32809** | 04/07/2016 | $675.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print ad** |
| 3.32 8. | **VueThru Inc.** **2576 Deora Way** **Henderson, NV 89052** | 04/07/2016 | $785.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Photo supplies** |
| 3.32 9. | **VueThru Inc.** **2576 Deora Way** **Henderson, NV 89052** | 04/07/2016 | $1,258.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Photo supplies** |
| 3.33 0. | **Yelp, Inc.** **706 Mission Street** **San Francisco, CA 94103** | 04/07/2016 | $2,439.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Marketing** |
| 3.33 1. | **Arizona Dept. of Revenue** **PO Box 29085** **Phoenix, AZ 85038** | 04/13/2016 | $50.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Corporate tax** |
| 3.33 2. | **D.C. Treasurer** **PO Box 7792** **Washington, DC 20044** | 04/13/2016 | $250.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Corporate tax** |
| 3.33 3. | **Franchise Tax Board** **PO Box 942857** **Sacramento, CA 94257** | 04/13/2016 | $12,590.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Corporate tax** |
| 3.33 4. | **Georgia Dept. of Revenue** **PO Box 740239** **Atlanta, GA 30374** | 04/13/2016 | $870.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Sales tax** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions Management, LLC**                Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33 5. | **HenX Logistics Concepts B.V. (WIRE)**<br>**Celsiusstraat 44**<br>**Netherlands 6716 BZ EDE** | 04/13/2016 | $39,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Shipping**__ |
| 3.33 6. | **Idaho State Commission**<br>**PO Box 83784**<br>**Boise, ID 83707** | 04/13/2016 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Corporate tax**__ |
| 3.33 7. | **New York State Corporation Tax**<br>**Processing Unit**<br>**PO Box 15163**<br>**Albany, NY 12201** | 04/13/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Corporate tax**__ |
| 3.33 8. | **North Carolina Dept. of Revenue**<br>**PO Box 25000**<br>**Raleigh, NC 27640** | 04/13/2016 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Corporate tax**__ |
| 3.33 9. | **NYC Dept. of Finance**<br>**PO Box 3931**<br>**New York, NY 10008** | 04/13/2016 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Commercial rent tax**__ |
| 3.34 0. | **Pennsylvania Dept. of Revenue**<br>**PO Box 280425**<br>**Harrisburg, PA 17128** | 04/13/2016 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Corporate tax**__ |
| 3.34 1. | **South Carolina Dept. of Revenue**<br>**300 Outlet Pointe Blvd.**<br>**Columbia, SC 29210** | 04/13/2016 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Corporate tax**__ |
| 3.34 2. | **Taxation and Revenue Dept.**<br>**PO Box 25127**<br>**Santa Fe, NM 87504** | 04/13/2016 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Corporate tax**__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34<br>3. | **Adam Englin**<br>**3400 Stratford Road NE**<br>**Unit 4109**<br>**Atlanta, GA 30326** | 04/14/2016 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Graphics** |
| 3.34<br>4. | **Andy Rock Fine Art Services LLC**<br>**4061 Paradise Road**<br>**Seville, OH 44273** | 04/14/2016 | $360.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.34<br>5. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | 04/14/2016 | $1,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.34<br>6. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | 04/14/2016 | $1,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.34<br>7. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | 04/14/2016 | $1,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.34<br>8. | **Backbone Productions, LLC**<br>**119 Timberland Drive**<br>**Canton, GA 30114** | 04/14/2016 | $348.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.34<br>9. | **Best Dry Cleaners, Inc.**<br>**2140 W. Church Street**<br>**Orlando, FL 32805** | 04/14/2016 | $259.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.35<br>0. | **Best Dry Cleaners, Inc.**<br>**2140 W. Church Street**<br>**Orlando, FL 32805** | 04/14/2016 | $152.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.35<br>1. | **Bulbtronics, Inc.**<br>**45 Banfi Plaza North**<br>**Farmingdale, NY 11735** | 04/14/2016 | $915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.35<br>2. | **CIT Technology Financing Center**<br>**21146 Network Place**<br>**Chicago, IL 60673** | 04/14/2016 | $330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.35<br>3. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 04/14/2016 | $2,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.35<br>4. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 04/14/2016 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.35<br>5. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 04/14/2016 | $1,020.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.35<br>6. | **Cogent Communications, Inc.**<br>**PO Box 791087**<br>**Baltimore, MD 21279** | 04/14/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phones** |
| 3.35<br>7. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | 04/14/2016 | $1,408.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions Management, LLC**                          Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.35 8. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **04/14/2016** | **$826.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Dinner show** |
| 3.35 9. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **04/14/2016** | **$1,119.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utilities** |
| 3.36 0. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **04/14/2016** | **$704.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utilities** |
| 3.36 1. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **04/14/2016** | **$567.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utilities** |
| 3.36 2. | **EDS Production Services, Inc.**<br>**c/o Ed Schemelding**<br>**1141 Olvera Way**<br>**Las Vegas, NV 89128** | **04/14/2016** | **$1,445.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contractor labor/per diem** |
| 3.36 3. | **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | **04/14/2016** | **$87.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.36 4. | **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | **04/14/2016** | **$13.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.36 5. | **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | **04/14/2016** | **$28.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.36 6. | **FedEx**<br>PO Box 660481<br>Dallas, TX 75266 | **04/14/2016** | **$41.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.36 7. | **FedEx**<br>PO Box 660481<br>Dallas, TX 75266 | **04/14/2016** | **$172.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.36 8. | **FedEx**<br>PO Box 660481<br>Dallas, TX 75266 | **04/14/2016** | **$54.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.36 9. | **Frank Rovito**<br>1701 Tarlton Avenue<br>Cleveland, OH 44109 | **04/14/2016** | **$1,538.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.37 0. | **Gary Tedder**<br>1108 N. Mangum Street<br>Durham, NC 27701 | **04/14/2016** | **$1,560.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.37 1. | **Gas South**<br>PO Box 530552<br>Atlanta, GA 30353 | **04/14/2016** | **$1,104.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.37 2. | **Gas South**<br>PO Box 530552<br>Atlanta, GA 30353 | **04/14/2016** | **$538.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.37 3. | **Gryphon Valuation Consultants, Inc.**<br>8000 Ryan's Reef Lane<br>Las Vegas, NV 89128 | **04/14/2016** | **$5,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.37<br>4. | Howard Glen<br>2403 Bemnson Avenue<br>Apt. 2F<br>Brooklyn, NY 11214 | 04/14/2016 | $3,115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.37<br>5. | IESI - NY Corp.<br>PO Box 660654<br>Dallas, TX 75266 | 04/14/2016 | $871.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.37<br>6. | InnerWorkings, Inc.<br>1440 Broadway<br>22nd Floor<br>New York, NY 10018 | 04/14/2016 | $1,771.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.37<br>7. | James A. Dennis<br>60 Chairfactory Road<br>Elma, NY 14059 | 04/14/2016 | $510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.37<br>8. | JHutchings Fabrications LLC<br>138 Stovall Street SE<br>Atlanta, GA 30316 | 04/14/2016 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.37<br>9. | JHutchings Fabrications LLC<br>138 Stovall Street SE<br>Atlanta, GA 30316 | 04/14/2016 | $102.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.38<br>0. | Joshua Swickard<br>5111 Waterford Drive<br>Mableton, GA 30126 | 04/14/2016 | $3,115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor   **Premier Exhibitions Management, LLC**          Case number *(if known)*   **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38 1. **Linger Estates LLC**<br>**3338 Peachtree Road NE**<br>**Suite 1602**<br>**Atlanta, GA 30326** | 04/14/2016 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.38 2. **Manuel Diaz**<br>**12304 Healey Summit Lane**<br>**Riverview, FL 33579** | 04/14/2016 | $2,865.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.38 3. **Mario Schambon**<br>**2830 St. Augustine Drive**<br>**Orlando, FL 32825** | 04/14/2016 | $2,445.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.38 4. **Metro Trailer Leasing, Inc.**<br>**100 Metro Parkway**<br>**Pelham, AL 35124** | 04/14/2016 | $1,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Storage** |
| 3.38 5. **Nicholas P. Colbert**<br>**545 Hart Street**<br>**Apt. 3**<br>**Brooklyn, NY 11221** | 04/14/2016 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.38 6. **NYC Dept. of Finance**<br>**PO Box 3931**<br>**New York, NY 10008** | 04/14/2016 | $42,095.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Commercial rent tax** |
| 3.38 7. **NYC Dept. of Finance**<br>**PO Box 3931**<br>**New York, NY 10008** | 04/14/2016 | $42,657.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Commercial rent tax** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.38 8. | **Peachtree Movers**<br>**5570 Tulane Drive SW**<br>**Suite E**<br>**Atlanta, GA 30336** | **04/14/2016** | **$6,830.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.38 9. | **Penguin Random House**<br>**PO Box 120001**<br>**Dallas, TX 75312** | **04/14/2016** | **$483.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.39 0. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **04/14/2016** | **$123.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.39 1. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **04/14/2016** | **$213.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.39 2. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **04/14/2016** | **$102.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.39 3. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **04/14/2016** | **$142.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.39 4. | **Ricoh aka Ikon Financial Service**<br>**PO Box 532530**<br>**Atlanta, GA 30353** | **04/14/2016** | **$202.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.39 5. | **Ricoh aka Ikon Financial Service**<br>**PO Box 532530**<br>**Atlanta, GA 30353** | **04/14/2016** | **$1,949.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* **3:16-bk-02233-PMG** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.39 6.** **Ricoh USA, Inc. aka Ikon Office Solution** PO Box 532530 Atlanta, GA 30353 | 04/14/2016 | $548.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| **3.39 7.** **Ryder Transportation Services** PO Box 96723 Chicago, IL 60693 | 04/14/2016 | $1,087.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| **3.39 8.** **SBS Group** 2966 Momentum Place Chicago, IL 60689 | 04/14/2016 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| **3.39 9.** **Scana Energy** PO Box 100157 Columbia, SC 29202 | 04/14/2016 | $608.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| **3.40 0.** **Scana Energy** PO Box 100157 Columbia, SC 29202 | 04/14/2016 | $801.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| **3.40 1.** **Scott Ramey Production Services, LLC** 18662 MacArthur Blvd. Suite 200 Irvine, CA 92612 | 04/14/2016 | $18,895.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **NY local labor** |
| **3.40 2.** **The Business of Clean** 3785 Elmside Village Lane Suite G Norcross, GA 30092 | 04/14/2016 | $295.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| **3.40 3.** **The Distillata Company** PO Box 93845 Cleveland, OH 44101 | 04/14/2016 | $14.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.40<br>4. | **Troy Anthony Portella**<br>**1525 Station Center Blvd.**<br>**Apt. 617**<br>**Suwanee, GA 30024** | **04/14/2016** | **$800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Contractor labor/per diem** |
| 3.40<br>5. | **Troy Anthony Portella**<br>**1525 Station Center Blvd.**<br>**Apt. 617**<br>**Suwanee, GA 30024** | **04/14/2016** | **$400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Contractor labor/per diem** |
| 3.40<br>6. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/14/2016** | **$268.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Supplies** |
| 3.40<br>7. | **Universal Creative Concepts**<br>**10143 Royalton Road**<br>**Suite E**<br>**North Royalton, OH 44133** | **04/14/2016** | **$547.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Merchandise inventory** |
| 3.40<br>8. | **UPS**<br>**PO Box 7247-0244**<br>**Philadelphia, PA 19170** | **04/14/2016** | **$162.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Shipping** |
| 3.40<br>9. | **VS Media Group**<br>**7648 Southland Blvd.**<br>**Suite 107**<br>**Orlando, FL 32809** | **04/14/2016** | **$675.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Print ad** |
| 3.41<br>0. | **VS Media Group**<br>**7648 Southland Blvd.**<br>**Suite 107**<br>**Orlando, FL 32809** | **04/14/2016** | **$675.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Print ad** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**

Case number *(if known)*   **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 1. **Waste Management of Atlanta** PO Box 105453 Atlanta, GA 30348 | 04/14/2016 | $45.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utitlies** |
| 3.41 2. **Air Flow Mechanical** 21220 Commerce Pointwe Drive Walnut, CA 91789 | 04/21/2016 | $307.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Repair and maintenance** |
| 3.41 3. **Anglepix** 254 Colonial Homes Drive Atlanta, GA 30309 | 04/21/2016 | $895.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Photo supplies** |
| 3.41 4. **Anglepix** 254 Colonial Homes Drive Atlanta, GA 30309 | 04/21/2016 | $895.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Photo supplies** |
| 3.41 5. **Anglepix** 254 Colonial Homes Drive Atlanta, GA 30309 | 04/21/2016 | $758.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Photo supplies** |
| 3.41 6. **Backbone Productions LLC** 119 Timberland Drive Canton, GA 30114 | 04/21/2016 | $3,528.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.41 7. **Brillianize** PO Box 867 Benicia, CA 94510 | 04/21/2016 | $97.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Supplies** |
| 3.41 8. **Bulbtronics, Inc.** 45 Banfi Plaza North Farmingdale, NY 11735 | 04/21/2016 | $109.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.41<br>9. | **California Board of Equalization**<br>PO Box 942879<br>Sacramento, CA 94279 | **04/21/2016** | **$2,973.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.42<br>0. | **City of Buena Park**<br>PO Box 5009<br>Buena Park, CA 90622 | **04/21/2016** | **$82.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.42<br>1. | **City of Buena Park**<br>PO Box 5009<br>Buena Park, CA 90622 | **04/21/2016** | **$427.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.42<br>2. | **City of Buena Park**<br>PO Box 5009<br>Buena Park, CA 90622 | **04/21/2016** | **$58.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.42<br>3. | **City of Buena Park**<br>PO Box 5009<br>Buena Park, CA 90622 | **04/21/2016** | **$188.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.42<br>4. | **City of Buena Park**<br>PO Box 5009<br>Buena Park, CA 90622 | **04/21/2016** | **$218.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.42<br>5. | **Coca-Cola Enteprises Atlanta**<br>PO Box 403390<br>Atlanta, GA 30384 | **04/21/2016** | **$243.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.42<br>6. | **Coca-Cola Enterprises Atlanta**<br>PO Box 403390<br>Atlanta, GA 30384 | **04/21/2016** | **$259.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42 7. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **04/21/2016** | **$126.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.42 8. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **04/21/2016** | **$854.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.42 9. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **04/21/2016** | **$1,608.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.43 0. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **04/21/2016** | **$1,349.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.43 1. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **04/21/2016** | **$2,573.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.43 2. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **04/21/2016** | **$2,020.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __ |
| 3.43 3. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **04/21/2016** | **$185.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.43 4. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **04/21/2016** | **$567.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43 5. | **Crane Worldwide Logistics**<br>PO Box 844174<br>Dallas, TX 75284 | **04/21/2016** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.43 6. | **Crane Worldwide Logistics**<br>PO Box 844174<br>Dallas, TX 75284 | **04/21/2016** | **$562.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.43 7. | **CRI Properties, Ltd.**<br>PO Box 734<br>Aurora, OH 44202 | **04/21/2016** | **$608.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.43 8. | **CRI Properties, Ltd.**<br>PO Box 734<br>Aurora, OH 44202 | **04/21/2016** | **$19.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.43 9. | **Euro Media (WIRE)**<br>Raymond Boustany Bldg.<br>Ballouneh | **04/21/2016** | **$18,998.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Audio rental fee** |
| 3.44 0. | **Eurographics, Inc.**<br>9105 Salley Street<br>Montreal, QC H8R 2C8 | **04/21/2016** | **$777.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.44 1. | **First Quality Maintenance II, LLC**<br>70 West 36th Street<br>New York, NY 10018 | **04/21/2016** | **$1,481.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.44 2. | **First Quality Maintenance II, LLC**<br>70 West 36th Street<br>New York, NY 10018 | **04/21/2016** | **$2,073.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**                              Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.44 3. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$2,073.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.44 4. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$2,073.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.44 5. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$2,073.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.44 6. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$637.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.44 7. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$2,295.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.44 8. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$1,742.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __ |
| 3.44 9. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$1,089.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.45 0. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$1,524.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |

Debtor   **Premier Exhibitions Management, LLC**                    Case number *(if known)*   **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45<br>1. | **First Quality Maintenance II, LLC**<br>**70 West 36th Street**<br>**New York, NY 10018** | **04/21/2016** | **$1,481.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.45<br>2. | **Florida Dept. of Revenue**<br>**5050 W. Tennessee Street**<br>**Tallahassee, FL 32399** | **04/21/2016** | **$9,624.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.45<br>3. | **Georgia Dept. of Revenue**<br>**PO Box 740239**<br>**Atlanta, GA 30374** | **04/21/2016** | **$8,300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.45<br>4. | **Georgia Power**<br>**96 Annex**<br>**Atlanta, GA 30396** | **04/21/2016** | **$1,189.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.45<br>5. | **Home Depot Credit Services**<br>**PO Box 9055**<br>**Dept. 32-25047550**<br>**Des Moines, IA 50368** | **04/21/2016** | **$3,724.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.45<br>6. | **Keith Rock Art & Design LLC**<br>**6541 Haviland Drive**<br>**Brookpark, OH 44142** | **04/21/2016** | **$360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.45<br>7. | **Kirvin Doak Communications**<br>**7935 W. Sahara Avenue**<br>**Suite 201**<br>**Las Vegas, NV 89117** | **04/21/2016** | **$8,208.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PR fee** |
| 3.45<br>8. | **Lanier Parking Solutions**<br>**Attn: Parking Garage**<br>**3340 Peachtree Road**<br>**Atlanta, GA 30326** | **04/21/2016** | **$384.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions Management, LLC**    Case number *(if known)*  **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45<br>9. | **LGP GEM Ltd.**<br>**10 West 46th Street**<br>**Suite 4A**<br>**New York, NY 10036** | **04/21/2016** | **$630.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise**<br>**inventory** |
| 3.46<br>0. | **Michael Little**<br>**18359 Kingmill Street**<br>**Leesburg, VA 20176** | **04/21/2016** | **$153.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Reimbursement** |
| 3.46<br>1. | **Michael Pritchett**<br>**108 Whippoorwill Road**<br>**Monticello, GA 31064** | **04/21/2016** | **$14.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Reimbursement** |
| 3.46<br>2. | **Michelle Hendry**<br>**ACH** | **04/21/2016** | **$64.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Reimbursement** |
| 3.46<br>3. | **Monahan Papers**<br>**755 Au Gris**<br>**Troy, MO 63379** | **04/21/2016** | **$394.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise**<br>**inventory** |
| 3.46<br>4. | **Montoya's Pallets, Inc.**<br>**PO Box 1418**<br>**Norwalk, CA 90651** | **04/21/2016** | **$689.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Supplies** |
| 3.46<br>5. | **Nevada Dept. of Taxation**<br>**2550 Paseo Verde Parkway**<br>**Suite 180**<br>**Henderson, NV 89074** | **04/21/2016** | **$10,745.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales tax** |
| 3.46<br>6. | **New Jersey Division of Taxation**<br>**PO Box 257**<br>**Trenton, NJ 08646** | **04/21/2016** | **$2,478.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales tax** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**                          Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 7. | **New York Dept. of Taxation and Finance** PO Box 5300 Albany, NY 12205 | 04/21/2016 | $13,491.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Sales tax** |
| 3.46 8. | **New York Dept. of Taxation and Finance** PO Box 5300 Albany, NY 12205 | 04/21/2016 | $19,563.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Sales tax** |
| 3.46 9. | **New York Dept. of Taxation and Finance** PO Box 5300 Albany, NY 12205 | 04/21/2016 | $14,055.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Sales tax** |
| 3.47 0. | **New York Dept. of Taxation and Finance** PO Box 5300 Albany, NY 12205 | 04/21/2016 | $10,413.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Sales tax** |
| 3.47 1. | **Premier Rigging Solutions, Inc. c/o Ryan Ringl** 3145 Country Lake Drive Powder Springs, GA 30127 | 04/21/2016 | $3,230.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other __ |
| 3.47 2. | **Ricoh aka Ikon Financial Services** PO Box 532530 Atlanta, GA 30353 | 04/21/2016 | $2,451.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Equipment rental** |
| 3.47 3. | **RSF Leasing** 10B, Route d'arlon L-7471 Saeul | 04/21/2016 | $3,497.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Audio rental fee** |
| 3.47 4. | **SBS Group** 2866 Momentum Place Chicago, IL 60689 | 04/21/2016 | $1,710.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  **Accounting consultant** |

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.47 5. **SBS Group**<br>2866 Momentum Place<br>Chicago, IL 60689 | 04/21/2016 | $113.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.47 6. **Segrid Turner**<br>4622 Redbranch Drive<br>Decatur, GA 30035 | 04/21/2016 | $86.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Reimbursement** |
| 3.47 7. **Space Coast Fire and Safety, Inc.**<br>420 Manor Drive<br>Merritt Island, FL 32952 | 04/21/2016 | $181.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Fire safety** |
| 3.47 8. **Space Coast Fire and Safety, Inc.**<br>420 Manor Drive<br>Merritt Island, FL 32952 | 04/21/2016 | $181.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Fire safety** |
| 3.47 9. **Stay Productions, LLC**<br>126 Arkwright Drive<br>Tampa, FL 33613 | 04/21/2016 | $840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.48 0. **TelePacific Communications**<br>PO Box509013<br>San Diego, CA 92150 | 04/21/2016 | $1,207.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other |
| 3.48 1. **The Savvy Pass**<br>101 West 23rd Street<br>Suite 400<br>New York, NY 10011 | 04/21/2016 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.48<br>2. | **Tickets for Groups**<br>**541 Mountain Road**<br>**Wilbraham, MA 01095** | **04/21/2016** | **$790.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing**<br>**commission** |
| 3.48<br>3. | **Tickets for Groups**<br>**541 Mountain Road**<br>**Wilbraham, MA 01095** | **04/21/2016** | **$416.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing**<br>**commission** |
| 3.48<br>4. | **Troy Anthony Portella**<br>**1525 Station Center Blvd.**<br>**Apt. 617**<br>**Suwanee, GA 30024** | **04/21/2016** | **$1,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per**<br>**diem** |
| 3.48<br>5. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/21/2016** | **$39.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.48<br>6. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/21/2016** | **$409.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.48<br>7. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/21/2016** | **$442.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.48<br>8. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/21/2016** | **$356.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.48<br>9. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/21/2016** | **$38.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Supplies**__ |
| 3.49<br>0. | **Waste Management of Atlanta**<br>**PO Box 105453**<br>**Atlanta, GA 30348** | **04/21/2016** | **$446.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Utilities**__ |
| 3.49<br>1. | **Waste Management of Atlanta**<br>**PO Box 105453**<br>**Atlanta, GA 30348** | **04/21/2016** | **$787.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Utilities**__ |
| 3.49<br>2. | **Waste Management of Atlanta**<br>**PO Box 105453**<br>**Atlanta, GA 30348** | **04/21/2016** | **$22.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Utilities**__ |
| 3.49<br>3. | **Waste Management of Atlanta**<br>**PO Box 105453**<br>**Atlanta, GA 30348** | **04/21/2016** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Utilities**__ |
| 3.49<br>4. | **Waste Management of Atlanta**<br>**PO Box 105453**<br>**Atlanta, GA 30348** | **04/21/2016** | **$192.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Utilities**__ |
| 3.49<br>5. | **Waste Management of Atlanta**<br>**PO Box 105453**<br>**Atlanta, GA 30348** | **04/21/2016** | **$461.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Utilities**__ |
| 3.49<br>6. | **Wells Fargo Equipment Finance**<br>**PO Box 7777**<br>**San Francisco, CA 94120** | **04/21/2016** | **$361.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Equipment rental**__ |

Debtor    **Premier Exhibitions Management, LLC**                    Case number *(if known)*    **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.49<br>7. | **A&S Sweeping, Inc.**<br>**11762 DePalma Road**<br>**Suite 1-C No. 8**<br>**Corona, CA 92883** | **04/29/2016** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.49<br>8. | **ABM Janitorial-Southeast**<br>**PO Box 934418**<br>**Atlanta, GA 31193** | **04/29/2016** | **$1,036.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.49<br>9. | **ABM Systems, Inc. NY**<br>**54 Cherry Lane**<br>**Floral Park, NY 11001** | **04/29/2016** | **$1,170.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.50<br>0. | **ADT Security Services, Inc.**<br>**(Tyco Integrated Security)**<br>**PO Box 371967**<br>**Pittsburgh, PA 15250** | **04/29/2016** | **$1,023.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.50<br>1. | **ADT Security Services, Inc.**<br>**(Tyco Integrated Security)**<br>**PO Box 371967**<br>**Pittsburgh, PA 15250** | **04/29/2016** | **$15.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.50<br>2. | **ADT Security Services, Inc.**<br>**(Tyco Integrated Security)**<br>**PO Box 371967**<br>**Pittsburgh, PA 15250** | **04/29/2016** | **$15.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.50<br>3. | **ADT Security Services, Inc.**<br>**(Tyco Integrated Security)**<br>**PO Box 371967**<br>**Pittsburgh, PA 15250** | **04/29/2016** | **$493.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.50<br>4. | **Alexandra Klingelhofer**<br>**1146 Appleton Avenue**<br>**Macon, GA 31201** | **04/29/2016** | **$42.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Reimbursement** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.50 5. | American Guardian Security Systems, Inc.<br>6981 Peachtree Industrial Blvd.<br>Norcross, GA 30092 | 04/29/2016 | $29.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.50 6. | Andy Rock Fine Art Services, LLC<br>4061 Paradise Road<br>Seville, OH 44273 | 04/29/2016 | $2,113.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.50 7. | Anglepix<br>254 Colonial Homes Drive<br>Atlanta, GA 30309 | 04/29/2016 | $1,287.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __ |
| 3.50 8. | Atlanta Fire Extinguisher, Inc.<br>PO Box 7830<br>Atlanta, GA 30357 | 04/29/2016 | $117.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Fire safety** |
| 3.50 9. | Backbone Productions, LLC<br>119 Timberland Drive<br>Canton, GA 30114 | 04/29/2016 | $2,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.51 0. | Backbone Productions, LLC<br>119 Timberland Drive<br>Canton, GA 30114 | 04/29/2016 | $774.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.51 1. | Claude Zachary Jacobs<br>5607 Sequoia Drive<br>Forest Park, GA 30297 | 04/29/2016 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.51<br>2. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 04/29/2016 | $1,260.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.51<br>3. | **Clear Channel Outdoor (ALL)**<br>**PO Box 402379**<br>**Atlanta, GA 30384** | 04/29/2016 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.51<br>4. | **Clear Channel Outdoor (ALL)**<br>**PO Box 402379**<br>**Atlanta, GA 30384** | 04/29/2016 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.51<br>5. | **Clear Channel Outdoor (ALL)**<br>**PO Box 402379**<br>**Atlanta, GA 30384** | 04/29/2016 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.51<br>6. | **Cogent Communications, Inc.**<br>**PO Box 791087**<br>**Baltimore, MD 21279** | 04/29/2016 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.51<br>7. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Sutie 120**<br>**Orlando, FL 32819** | 04/29/2016 | $957.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.51<br>8. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | 04/29/2016 | $854.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|--------|-------------------------------------|--|--------|----------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|--|------------------------------|-------|----------------------|--------------------------------------------------------|
| 3.519. | **Creative Pest Management, Inc.**<br>PO Box 965674<br>Marietta, GA 30066 | 04/29/2016 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Pest control** |
| 3.520. | **CTM Media Group, Inc.**<br>11 Largo Drive South<br>Stamford, CT 06907 | 04/29/2016 | $3,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Flyers** |
| 3.521. | **Discountmugs.com**<br>12610 NW 115th Avenue<br>Miami, FL 33178 | 04/29/2016 | $1,207.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.522. | **Discovery Benefits, Inc.**<br>PO Box 9528<br>Fargo, ND 58106 | 04/29/2016 | $85.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR** |
| 3.523. | **Donohoe Advisory Associates, Inc.**<br>9901 Belward Campus Drive<br>Suite 175<br>Rockville, MD 20850 | 04/29/20161 | $6,865.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.524. | **Donohoe Advisory Associates, Inc.**<br>9901 Belward Campus Drive<br>Suite 175<br>Rockville, MD 20850 | 04/29/2016 | $440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.525. | **Donohoe Advisory Associates, Inc.**<br>9901 Belward Campus Drive<br>Suite 175<br>Rockville, MD 20850 | 04/29/2016 | $4,305.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.526. | **Dunbar Armored, Inc.**<br>PO Box 64115<br>Baltimore, MD 21264 | 04/29/2016 | $1,617.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.52 7. **EDS Production Services, Inc.**<br>**c/o Ed Schmelding**<br>**1141 Olvera Way**<br>**Las Vegas, NV 89128** | 04/29/2016 | $225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.52 8. **Frank Rovito**<br>**1701 Talton Avenue**<br>**Cleveland, OH 44109** | 04/29/2016 | $1,372.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.52 9. **Frank Rovito**<br>**1701 Tarlton Avenue**<br>**Cleveland, OH 44109** | 04/29/2016 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.53 0. **Gaigon HVAC & Mechanical Services**<br>**1800 MacArthur Blvd. NW**<br>**Atlanta, GA 30318** | 04/29/2016 | $713.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.53 1. **Gary Tedder**<br>**1108 N. Mangum Street**<br>**Durham, NC 27701** | 04/29/2016 | $1,377.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.53 2. **Georgia Power**<br>**96 Annex**<br>**Atlanta, GA 30396** | 04/29/2016 | $4,207.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.53 3. **GRM Information Management**<br>**PO Box 978589**<br>**Dallas, TX 75397** | 04/29/2016 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.53<br>4. | **GRM Information Management**<br>**PO Box 978589**<br>**Dallas, TX 75397** | **04/29/2016** | **$267.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.53<br>5. | **JHutchings Fabrications, LLC**<br>**138  Stovall Street SE**<br>**Atlanta, GA 30316** | **04/29/2016** | **$360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.53<br>6. | **Keith Rock Art & Design, LLC**<br>**6541 Haviland Drive**<br>**Brookpark, OH 44142** | **04/29/2016** | **$2,113.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.53<br>7. | **L.E.B. Electric Ltd.**<br>**85 Ralph Avenue**<br>**Copiague, NY 11726** | **04/29/2016** | **$127.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.53<br>8. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **04/29/2016** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.53<br>9. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **04/29/2016** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.54<br>0. | **Mario Schambon**<br>**2830 St. Augustine Drive**<br>**Orlando, FL 32825** | **04/29/2016** | **$2,445.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contactor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|--------|--------------------------------------|-|--------------------------|-------------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.54<br>1. | **Mario Schambon**<br>**2830 St. Augustine Drive**<br>**Orlando, FL 32825** | **04/29/2016** | **$1,185.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per**<br>**diem** |
| 3.54<br>2. | **Misty Jackson**<br>**4285 Bradstone Trace**<br>**Lilburn, GA 30047** | **04/29/2016** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per**<br>**diem** |
| 3.54<br>3. | **Misty Jackson**<br>**4285 Bradstone Trace**<br>**Lilburn, GA 30047** | **04/29/2016** | **$360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per**<br>**diem** |
| 3.54<br>4. | **Montoya's Pallets, Inc.**<br>**PO Box 1418**<br>**Norwalk, CA 90652** | **04/29/2016** | **$373.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.54<br>5. | **Nevada Dept. of Taxation**<br>**2550 Paseo Verde Parkway**<br>**Suite 180**<br>**Henderson, NV 89074** | **04/29/2016** | **$977.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.54<br>6. | **New York Dept. of Taxation and**<br>**Finance**<br>**PO Box 5300**<br>**Albany, NY 12205** | **04/29/2016** | **$9,176.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.54<br>7. | **New York Dept. of Taxation and**<br>**Finance**<br>**PO Box 5300**<br>**Albany, NY 12205** | **04/29/2016** | **$6,096.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.548. | **NYC Dept. of Finance**<br>PO Box 3931<br>New York, NY 10008 | 04/29/2016 | $41,828.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Commercial rent tax** |
| 3.549. | **Office Depot, Inc.**<br>PO Box 633211<br>Cincinnati, OH 45263 | 04/29/2016 | $55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.550. | **Office Depot, Inc.**<br>PO Box 633211<br>Cincinnati, OH 45263 | 04/29/2016 | $36.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.551. | **Office Depot, Inc.**<br>PO Box 633211<br>Cincinnati, OH 45263 | 04/29/2016 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.552. | **Piedmont Plastics, Inc.**<br>PO Box 890216<br>Charlotte, NC 28289 | 04/29/2016 | $365.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.553. | **Piedmont Plastics, Inc.**<br>PO Box 890216<br>Charlotte, NC 28289 | 04/29/2016 | $41.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.554. | **Progress Energy aka Duke Energy**<br>PO Box 1004<br>Charlotte, NC 28201 | 04/29/2016 | $242.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.555. | **Progress Energy aka Duke Energy**<br>PO Box 1004<br>Charlotte, NC 28201 | 04/29/2016 | $1,301.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)*  **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.55<br>6. | **Progress Energy aka Duke Energy**<br>PO Box 1004<br>Charlotte, NC 28201 | 04/29/2016 | $1,364.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.55<br>7. | **Protection One Alarm Monitoring, Inc.**<br>PO Box 219044<br>Kansas City, MO 64121 | 04/29/2016 | $99.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.55<br>8. | **Protection One Alarm Monitoring, Inc.**<br>PO Box 219044<br>Kansas City, MO 64121 | 04/29/2016 | $99.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.55<br>9. | **Protection One Alarm Monitoring, Inc.**<br>PO Box 219044<br>Kansas City, MO 64121 | 04/29/2016 | $716.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.56<br>0. | **Protection One Alarm Monitoring, Inc.**<br>PO Box 219044<br>Kansas City, MO 64121 | 04/29/2016 | $446.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.56<br>1. | **R&L Carriers, Inc.**<br>PO Box 10020<br>Port William, OH 45164 | 04/29/2016 | $107.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.56<br>2. | **R&L Carriers, Inc.**<br>PO Box 10020<br>Port William, OH 45164 | 04/29/2016 | $476.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.56<br>3. | **R&L Carriers, Inc.**<br>PO Box 10020<br>Port William, OH 45164 | 04/29/2016 | $543.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 4. | **R&L Carriers, Inc.** **PO Box 10020** **Port William, OH 45164** | **04/29/2016** | **$104.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.56 5. | **R&L Carriers, Inc.** **PO Box 10020** **Port William, OH 45164** | **04/29/2016** | **$141.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.56 6. | **R&L Carriers, Inc.** **PO Box 10020** **Port William, OH 45164** | **04/29/2016** | **$290.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.56 7. | **R&L Carriers, Inc.** **PO Box 10020** **Port William, OH 45164** | **04/29/2016** | **$157.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.56 8. | **Republic Waste Services** **PO Box 9001099** **Louisville, KY 40290** | **04/29/2016** | **$99.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilties** |
| 3.56 9. | **Republic Waste Services** **PO Box 9001099** **Louisville, KY 40290** | **04/29/2016** | **$101.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilities** |
| 3.57 0. | **Serena N. James** **5339 Bamboo Court** **Orlando, FL 32811** | **04/29/2016** | **$155.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.57 1. | **Shumate Mechanical, Inc.** **2805 Premiere Parkway** **Duluth, GA 30097** | **04/29/2016** | **$1,265.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Repair and maintenance** |

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|--------|-------------------------------------|-|---------------------------|-------------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|-----------------------------|-------|-----------------------|-----------------------------------------------------------|
| 3.57<br>2. | **Silver Lining Advertising LLC**<br>**5327 Esparon Avenue**<br>**Las Vegas, NV 89141** | **04/29/2016** | **$8,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Street team-Vegas** |
| 3.57<br>3. | **Stay Productions, LLC**<br>**126 Arkwright Drive**<br>**Tampa, FL 33613** | **04/29/2016** | **$3,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.57<br>4. | **The Distillata Company**<br>**PO Box 93845**<br>**Cleveland, OH 44101** | **04/29/2016** | **$14.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.57<br>5. | **The Distillata Company**<br>**PO Box 93845**<br>**Cleveland, OH 44101** | **04/29/2016** | **$47.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.57<br>6. | **The Sherwin-Williams Co. - Main**<br>**3090 Early Street NW**<br>**Atlanta, GA 30305** | **04/29/2016** | **$277.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.57<br>7. | **Troy Anthony Portella**<br>**1525 Station Center Blvd.**<br>**Apt. 617**<br>**Suwanee, GA 30024** | **04/29/2016** | **$400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.57<br>8. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/29/2016** | **$683.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.57<br>9. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **04/29/2016** | **$352.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number (if known) | **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.58<br>0. | **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | **04/29/2016** | **$311.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.58<br>1. | **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | **04/29/2016** | **$198.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.58<br>2. | **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | **04/29/2016** | **$327.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.58<br>3. | **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | **04/29/2016** | **$378.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.58<br>4. | **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | **04/29/2016** | **$106.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.58<br>5. | **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | **04/29/2016** | **$234.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.58<br>6. | **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | **04/29/2016** | **$99.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.58<br>7. | **UPS**<br>PO Box 7247-0244<br>Philadelphia, PA 19170 | **04/29/2016** | **$260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| **3.58<br>8.** **Waste Management**<br>PO Box 13648<br>Philadelphia, PA 19101 | 04/29/2016 | $669.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| **3.58<br>9.** **Waste Management of Atlanta**<br>PO Box 105453<br>Atlanta, GA 30348 | 04/29/2016 | $204.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| **3.59<br>0.** **Windstream**<br>PO Box 9001908<br>Louisville, KY 40290 | 04/29/2016 | $496.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| **3.59<br>1.** **Zephyrhills/Ready Refresh**<br>PO Box 856680<br>Louisville, KY 40285 | 04/29/2016 | $66.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| **3.59<br>2.** **George F. Eyde Orlando LLC**<br>PO Box 4218<br>East Lansing, MI 48826 | 05/02/2016 | $20,235.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| **3.59<br>3.** **HenX Logistics Concepts B.V. (WIRE)**<br>Celsiusstraat 44<br>Netherlands | 05/02/2016 | $5,764.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| **3.59<br>4.** **Overture LLC**<br>595 Lakeview Parkway<br>Vernon Hills, IL 60061 | 05/03/2016 | $33,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| **3.59<br>5.** **Overture LLC**<br>595 Lakeview Parkway<br>Vernon Hills, IL 60061 | 05/03/2016 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 6. | **Overture LLC** **595 Lakeview Parkway** **Vernon Hills, IL 60061** | **05/03/2016** | **$366.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Merchandise inventory** |
| 3.59 7. | **Overture LLC** **595 Lakeview Parkway** **Vernon Hills, IL 60061** | **05/03/2016** | **$522.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Merchandise inventory** |
| 3.59 8. | **Adam Englin** **3400 Stratford Road NE** **Unit 4109** **Atlanta, GA 30326** | **05/06/2016** | **$1,260.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Graphics** |
| 3.59 9. | **Anglepix** **254 Colonial Homes Drive** **Atlanta, GA 30309** | **05/06/2016** | **$1,488.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Photo supplies** |
| 3.60 0. | **Anglepix** **254 Colonial Homes Drive** **Atlanta, GA 30309** | **05/06/2016** | **$1,326.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Photo supplies** |
| 3.60 1. | **Backbone Productions, LLC** **119 Timberland Drive** **Canton, GA 30114** | **05/06/2016** | **$762.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Contractor labor/per diem** |
| 3.60 2. | **Century Link** **PO Box 2961** **Phoenix, AZ 85062** | **05/06/2016** | **$251.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Internet/phone** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.60<br>3. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | **05/06/2016** | **$1,650.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.60<br>4. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | **05/06/2016** | **$20.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.60<br>5. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/06/2016** | **$992.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.60<br>6. | **Colllins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/06/2016** | **$1,091.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.60<br>7. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/06/2016** | **$1,145.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.60<br>8. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **05/06/2016** | **$183.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.60<br>9. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **05/06/2016** | **$1,292.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.61<br>0. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **05/06/2016** | **$445.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.61<br>1. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **05/06/2016** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Utilities__ |
| 3.61<br>2. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **05/06/2016** | **$746.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Utilities__ |
| 3.61<br>3. | **CRI Properties, Ltd.**<br>**PO Box 734**<br>**Aurora, OH 44202** | **05/06/2016** | **$9,920.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Rent/utilities__ |
| 3.61<br>4. | **CRI Properties, Ltd.**<br>**PO Box 734**<br>**Aurora, OH 44202** | **05/06/2016** | **$1,530.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Rent/utilities__ |
| 3.61<br>5. | **Crystal Springs**<br>**PO Box 660579**<br>**Dallas, TX 75266** | **05/06/2016** | **$206.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Office expense__ |
| 3.61<br>6. | **Crystal Springs**<br>**PO Box 660579**<br>**Dallas, TX 75266** | **05/06/2016** | **$26.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Office expense__ |
| 3.61<br>7. | **Crystal Springs**<br>**PO Box 660579**<br>**Dallas, TX 75266** | **05/06/2016** | **$102.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Office expense__ |
| 3.61<br>8. | **Crystal Springs**<br>**PO Box 660579**<br>**Dallas, TX 75266** | **05/06/2016** | **$327.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Office expense__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.619. | **Crystal Springs**<br>**PO Box 660579**<br>**Dallas, TX 75266** | **05/06/2016** | **$382.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.620. | **Don Wyant**<br>**321 Shadow Ridge Circle**<br>**Simpsonville, SC 29681** | **05/06/2016** | **$3,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.621. | **EDCO Disposal Corp.**<br>**PO Box 5398**<br>**Buena Park, CA 90622** | **05/06/2016** | **$1,315.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.622. | **Front of House Production Services, LLC**<br>**813 NW 10th Avenue**<br>**Dania, FL 33004** | **05/06/2016** | **$5,328.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.623. | **GMF Consulting, Inc.**<br>**PO Box 905713**<br>**Charlotte, NC 28290** | **05/06/2016** | **$650.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.624. | **Grimco, Inc.**<br>**1585 Fencorp Drive**<br>**Fenton, MO 63026** | **05/06/2016** | **$494.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.625. | **GRM Information Management**<br>**PO Box 978589**<br>**Dallas, TX 75397** | **05/06/2016** | **$528.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**                    Case number *(if known)*  **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.62 6. | **GRM Information Management** **PO Box 978589** **Dallas, TX 75397** | **05/06/2016** | **$327.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.62 7. | **Howard Glen** **2403 Bemnson Avenue** **Apt. 2F** **Brooklyn, NY 11214** | **05/06/2016** | **$2,233.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.62 8. | **HTH Building Services, Inc.** **2110 Newmarket Parkway** **Marietta, GA 30067** | **05/06/2016** | **$281.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Repair and maintenance** |
| 3.62 9. | **InnerWorkings, Inc.** **1440 Broadway** **22nd Floor** **New York, NY 10018** | **05/06/2016** | **$650.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Merchandise inventory** |
| 3.63 0. | **InnerWorkings, Inc.** **1440 Broadway** **22nd Floor** **New York, NY 10018** | **05/06/2016** | **$789.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Merchandise inventory** |
| 3.63 1. | **InnerWorkings, Inc.** **1440 Broadway** **22nd Floor** **New York, NY 10018** | **05/06/2016** | **$450.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Merchandise inventory** |
| 3.63 2. | **James A. Dennis** **60 Chairfactory Road** **Elma, NY 14059** | **05/06/2016** | **$790.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)*   **3:16-bk-02233-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.63<br>3. | **James A. Dennis**<br>**60 Chairfactory Road**<br>**Elma, NY 14059** | 05/06/2016 | $5,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.63<br>4. | **JHutchings Fabrications, LLC**<br>**138 Stovall Street SE**<br>**Atlanta, GA 30316** | 05/06/2016 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.63<br>5. | **JHutchings Fabrications, LLC**<br>**138 Stovall Street SE**<br>**Atlanta, GA 30316** | 05/06/2016 | $800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.63<br>6. | **JHutchings Fabrications, LLC**<br>**138 Stovall Street SE**<br>**Atlanta, GA 30316** | 05/06/2016 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.63<br>7. | **JHutchings Fabrications, LLC**<br>**138 Stovall Street SE**<br>**Atlanta, GA 30316** | 05/06/2016 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.63<br>8. | **Joshua Swickard**<br>**5111 Waterford Drive**<br>**Mableton, GA 30126** | 05/06/2016 | $2,113.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.63<br>9. | **Larkin Fowler**<br>**9 West 120th Street**<br>**Apt. 3**<br>**New York, NY 10027** | 05/06/2016 | $11,009.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.64<br>0. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **05/06/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.64<br>1. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **05/06/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.64<br>2. | **Linger Estates LLC**<br>**3338 Peachtree Road NE**<br>**Suite 1602**<br>**Atlanta, GA 30326** | **05/06/2016** | **$581.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.64<br>3. | **Litz Cleaning Services**<br>**3338 Peachtree Road NE**<br>**Suite 1602**<br>**Atlanta, GA 30326** | **05/06/2016** | **$500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.64<br>4. | **Jared Mahler**<br>**1584 Carroll Drive NW**<br>**Atlanta, GA 30318** | **05/06/2016** | **$5,348.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.64<br>5. | **Massey Services, Inc.**<br>**3210 Clay Avenue**<br>**Suite D**<br>**Orlando, FL 32804** | **05/06/2016** | **$89.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.64<br>6. | **Metropolis Business Publishing (WIRE)**<br>**6th Floor Davis House**<br>**2 Robert Street**<br>**Croydon, Surrey CR0 1QQ** | **05/06/2016** | **$374.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.64 7. | **Metropolis Business Publishing (WIRE)** 6th Floor Davis House 2 Robert Street Croydon, Surrey CR0 1QQ | **05/06/2016** | **$64.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Marketing commission** |
| 3.64 8. | **Metropolis Business Publishing (WIRE)** 6th Floor Davis House 2 Robert Street Croydon, Surrey CR0 1QQ | **05/06/2016** | **$548.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Marketing commission** |
| 3.64 9. | **Office Depot, Inc.** PO Box 633211 Cincinnati, OH 45263 | **05/06/2016** | **$76.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.65 0. | **Office Depot, Inc.** PO Box 633211 Cincinnati, OH 45263 | **05/06/2016** | **$57.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.65 1. | **Office Depot, Inc.** PO Box 633211 Cincinnati, OH 45263 | **05/06/2016** | **$20.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.65 2. | **Orange County Tax Collector** PO Box 545100 Orlando, FL 32854 | **05/06/2016** | **$346.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Business license** |
| 3.65 3. | **Pitney Bowes Purchase Power** PO Box 371896 Pittsburgh, PA 15250 | **05/06/2016** | **$248.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.65 4. | **Pitney Bowes Purchase Power** PO Box 371896 Pittsburgh, PA 15250 | **05/06/2016** | **$9.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number (if known) | **3:16-bk-02233-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.65 5. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **05/06/2016** | **$696.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Shipping**__ |
| 3.65 6. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **05/06/2016** | **$418.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Shipping**__ |
| 3.65 7. | **R&L Carriers, Inc.**<br>**PO  Box 10020**<br>**Port William, OH 45164** | **05/06/2016** | **$104.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Shipping**__ |
| 3.65 8. | **Ricoh aka Ikon Financial Services**<br>**PO Box 532530**<br>**Atlanta, GA 30353** | **05/06/2016** | **$1,722.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Equipment rental**__ |
| 3.65 9. | **Roy Glover**<br>**2724 Maitland Drive**<br>**Ann Arbor, MI 48105** | **05/06/2016** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Consultant**__ |
| 3.66 0. | **SBS Group**<br>**2866 Momentum Place**<br>**Chicago, IL 60689** | **05/06/2016** | **$450.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Accounting consultant**__ |
| 3.66 1. | **SBS Group**<br>**2866 Momentum Place**<br>**Chicago, IL 60689** | **05/06/2016** | **$1,511.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Accounting consultant**__ |
| 3.66 2. | **Scana Energy**<br>**PO Box 100157**<br>**Columbia, SC 29202** | **05/06/2016** | **$515.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Utilities**__ |

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.66<br>3. | **Scana Energy**<br>PO Box 100157<br>Columbia, SC 29202 | 05/06/2016 | $379.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.66<br>4. | **Scott Ramey Production Services LLC**<br>18662 MacArthur Blvd.<br>Suite 200<br>Irvine, CA 92612 | 05/06/2016 | $15,953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **NY local labor** |
| 3.66<br>5. | **Shumate Mechanical, Inc.**<br>2805 Premiere Parkway<br>Duluth, GA 30097 | 05/06/2016 | $821.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.66<br>6. | **Southern California Edison Company**<br>PO Box 300<br>Rosemead, CA 91772 | 05/06/2016 | $9,378.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.66<br>7. | **Sparkletts/Sierra Springs**<br>PO Box 660579<br>Dallas, TX 75266 | 05/06/2016 | $89.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.66<br>8. | **Specialty Distribution**<br>dba Beyda and Associates<br>PO Box 772288<br>Orlando, FL 32877 | 05/06/2016 | $377.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.66<br>9. | **Specialty Distribution**<br>dba Beyda and Associates<br>PO Box 772288<br>Orlando, FL 32877 | 05/06/2016 | $626.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* 3:16-bk-02233-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.670. Stay Productions, Inc. 126 Arkwright Drive Tampa, FL 33613 | 05/06/2016 | $3,250.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.671. The Business of Clean 3785 Elmside Village Lane Suite G Norcross, GA 30092 | 05/06/2016 | $994.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Cleaning** |
| 3.672. Total Quality Logistics, LLC PO Box 634558 Cincinnati, OH 45623 | 05/06/2016 | $3,700.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.673. UPS PO Box 7247-0244 Philadelphia, PA 19170 | 05/06/2016 | $547.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.674. UPS PO Box 7247-0244 Philadelphia, PA 19170 | 05/06/2016 | $412.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Shipping** |
| 3.675. Waste Management of Atlanta PO Box 105453 Atlanta, GA 30348 | 05/06/2016 | $192.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilities** |
| 3.676. Waste Management of Atlanta PO Box 105453 Atlanta, GA 30348 | 05/06/2016 | $298.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Utilities** |
| 3.677. XTRA Lease PO Box 99262 Chicago, IL 60693 | 05/06/2016 | $270.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Equipment rental** |

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.67<br>8. | **Morris Visitor Publications, LLC**<br>**PO Box 1584**<br>**Augusta, GA 30903** | **05/09/2016** | **$5,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.67<br>9. | **Adam Englin**<br>**3400 Stratford Road NE**<br>**Unit 4109**<br>**Atlanta, GA 30326** | **05/11/2016** | **$1,680.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Graphics** |
| 3.68<br>0. | **Allgood Pest Solutions**<br>**PO Box 465327**<br>**Lawrenceville, GA 30042** | **05/11/2016** | **$95.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Pest control** |
| 3.68<br>1. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | **05/11/2016** | **$603.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.68<br>2. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | **05/11/2016** | **$1,120.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.68<br>3. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | **05/11/2016** | **$895.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.68<br>4. | **Backbone Productions LLC**<br>**119 Timberland Drive**<br>**Canton, GA 30114** | **05/11/2016** | **$307.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.68<br>5. | **Best Dry Cleaners, Inc.**<br>**2140 W. Church Street**<br>**Orlando, FL 32805** | **05/11/2016** | **$216.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com　　　　Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.68 6. | **Bulbtronics, Inc.**<br>**45 Banfi Plaza North**<br>**Farmingdale, NY 11735** | **05/11/2016** | **$82.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.68 7. | **CIT Technology Financing Center**<br>**21146 Network Place**<br>**Chicago, IL 60673** | **05/11/2016** | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.68 8. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | **05/11/2016** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.68 9. | **Cleveland Chemical Pest Control, Inc.**<br>**18400 S. Waterloo Road**<br>**Cleveland, OH 44119** | **05/11/2016** | **$99.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Pest control** |
| 3.69 0. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/11/2016** | **$1,206.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.69 1. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/11/2016** | **$1,417.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.69 2. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/11/2016** | **$1,624.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.69 3. | **D & M Landscape Maintenance, Inc.**<br>**11722 Bogardus**<br>**Whittier, CA 90604** | **05/11/2016** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|--------|-------------------------------------|--------------------------|-------------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.69<br>4. | **FedEx Custom Critical**<br>PO Box 645135<br>Pittsburgh, PA 15264 | 05/11/2016 | $12,028.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Artifact shipping** |
| 3.69<br>5. | **Hertz Equipment Rental (TX)**<br>PO Box 650280<br>Dallas, TX 75265 | 05/11/2016 | $6,798.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.69<br>6. | **James A. Dennis**<br>60 Chairfactory Road<br>Elma, NY 14059 | 05/11/2016 | $2,475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.69<br>7. | **James A. Dennis**<br>60 Chairfactory Road<br>Elma, NY 14059 | 05/11/2016 | $594.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.69<br>8. | **Jessica Sanders**<br>PO Box 19460<br>Atlanta, GA 31126 | 05/11/2016 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Reimbursement** |
| 3.69<br>9. | **JHutchings Fabrications, LLC**<br>138 Stovall Street SE<br>Atlanta, GA 30316 | 05/11/2016 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.70<br>0. | **Las Vegas Magazine & Showbiz**<br>2275 Corporate Circle<br>Suite 300<br>Henderson, NV 89074 | 05/11/2016 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.70<br>1. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | 05/11/2016 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.70<br>2. | **LGP GEM Ltd.**<br>**10 West 46th Street**<br>**Suite 4A**<br>**New York, NY 10036** | 05/11/2016 | $1,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise inventory** |
| 3.70<br>3. | **Manuel Diaz**<br>**12304 Healey Summit Lane**<br>**Riverview, FL 33579** | 05/11/2016 | $2,070.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contractor labor/per diem** |
| 3.70<br>4. | **Mario Schambon**<br>**2830 St. Augustine Drive**<br>**Orlando, FL 32825** | 05/11/2016 | $825.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contractor labor/per diem** |
| 3.70<br>5. | **MDJ & Associates**<br>**745 E. Division**<br>**Lombard, IL 60148** | 05/11/2016 | $685.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Boarding passes** |
| 3.70<br>6. | **Misty Jackson**<br>**4285 Bradstone Trace**<br>**Lilburn, GA 30047** | 05/11/2016 | $99.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contractor labor/per diem** |
| 3.70<br>7. | **Misty Jackson**<br>**4285 Bradstone Trace**<br>**Lilburn, GA 30047** | 05/11/2016 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.70<br>8. | **R&L Carriers, Inc.**<br>PO Box 10020<br>Port William, OH 45164 | **05/11/2016** | **$605.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.70<br>9. | **R&L Carriers, Inc.**<br>PO Box 10020<br>Port William, OH 45164 | **05/11/2016** | **$108.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.71<br>0. | **Ricoh aka Ikon Financial Services**<br>PO Box 532530<br>Atlanta, GA 30333 | **05/11/2016** | **$2,451.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.71<br>1. | **RSC Insurance Brokerage, Inc.**<br>160 Federal Street<br>Boston, MA 02110 | **05/11/2016** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.71<br>2. | **Segrid Turner**<br>4622 Redbranch Drive<br>Decatur, GA 30035 | **05/11/2016** | **$27.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Reimbursement** |
| 3.71<br>3. | **Sparkletts/Sierra Springs**<br>PO Box 660579<br>Dallas, TX 75266 | **05/11/2016** | **$101.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.71<br>4. | **Specialty Distribution**<br>dba Beyda and Associates<br>PO Box 772288<br>Orlando, FL 32877 | **05/11/2016** | **$2,262.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.71<br>5. | **The Business of Clean**<br>3785 Elmside Village Lane<br>Suite G<br>Norcross, GA 30092 | **05/11/2016** | **$930.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|--------|-----|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.716. **Total Quality Logistics, LLC**<br>PO Box 634558<br>Cincinnati, OH 45623 | 05/11/2016 | $3,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.717. **TXS Operating Co., LLC**<br>70 West 40th Street<br>9th Floor<br>New York, NY 10018 | 05/11/2016 | $23,047.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Pompeii license fee** |
| 3.718. **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | 05/11/2016 | $152.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.719. **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | 05/11/2016 | $225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.720. **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | 05/11/2016 | $328.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.721. **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | 05/11/2016 | $496.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.722. **UPS**<br>PO Box 7247-0244<br>Philadelphia, PA 19170 | 05/11/2016 | $189.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.723. **UPS Supply Chain Solutions**<br>28013 Network Place<br>Chicago, IL 60673 | 05/11/2016 | $11.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.72 4. | **Vector Transit (NY & LV Markets(** **560 Lexington Avenue** **14th Floor** **New York, NY 10022** | 05/11/2016 | $21,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.72 5. | **Vector Transit (NY & LV Markets)** **560 Lexington Avenue** **14th Floor** **New York, NY 10022** | 05/11/2016 | $19,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.72 6. | **Vector Transit (NY & LV Markets)** **560 Lexington Avenue** **14th Floor** **New York, NY 10022** | 05/11/2016 | $17,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.72 7. | **Vector Transit (NY & LV Markets)** **560 Lexington Avenue** **14th Floor** **New York, NY 10022** | 05/11/2016 | $21,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.72 8. | **Vector Transit (NY & LV Markets)** **560 Lexington Avenue** **14th Floor** **New York, NY 10022** | 05/11/2016 | $17,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.72 9. | **Waste Management of Atlanta** **PO Box 105453** **Atlanta, GA 30348** | 05/11/2016 | $1,145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.73 0. | **Waste Management of Atlanta** **PO Box 105453** **Atlanta, GA 30348** | 05/11/2016 | $787.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |

| Debtor | Premier Exhibitions Management, LLC | | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.73<br>1. | **California Board of Equalization**<br>PO Box 942879<br>Sacramento, CA 94279 | 05/13/2016 | $145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.73<br>2. | **California Board of Equalization**<br>PO Box 942879<br>Sacramento, CA 94279 | 05/13/2016 | $144.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.73<br>3. | **California Board of Equalization**<br>PO Box 942879<br>Sacramento, CA 94279 | 05/13/2016 | $437.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.73<br>4. | **Florida Dept. of Revenue**<br>5050 W. Tennessee Street<br>Tallahassee, FL 32399 | 05/13/2016 | $603.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.73<br>5. | **Florida Dept. of Revenue**<br>5050 W. Tennessee Street<br>Tallahassee, FL 32399 | 05/13/2016 | $622.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.73<br>6. | **Florida Dept. of Revenue**<br>5050 W. Tennessee Street<br>Tallahassee, FL 32399 | 05/13/2016 | $1,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.73<br>7. | **Georgia Dept. of Revenue**<br>PO Box 740239<br>Atlanta, GA 30374 | 05/13/2016 | $6,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.73<br>8. | **Motor and Gear Engineering**<br>3545 McCall Place<br>Suite B<br>Doraville, GA 30340 | 05/13/2016 | $13,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.73 9. | **Motor and Gear Engineering** **3545 McCall Place** **Suite B** **Doraville, GA 30340** | **05/13/2016** | **$9,010.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Supplies** |
| 3.74 0. | **Nevada Dept. of Taxation** **2550 Paseo Verde Parkway** **Suite 180** **Henderson, NV 89074** | **05/13/2016** | **$2,722.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Sales tax** |
| 3.74 1. | **Weissman** **610 Bedford Road** **Armonk, NY 10504** | **05/13/2016** | **$2,950.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **New York road permit** |
| 3.74 2. | **Adrenaline Media, Inc.** **329 West Franklin Street** **Ocoee, FL 34761** | **05/18/2016** | **$150.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print advertisement** |
| 3.74 3. | **Adrenaline Media, Inc.** **329 West Franklin Street** **Ocoee, FL 34761** | **05/18/2016** | **$700.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print advertisement** |
| 3.74 4. | **Adrenaline Media, Inc.** **329 West Franklin Street** **Ocoee, FL 34761** | **05/18/2016** | **$400.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print advertisement** |
| 3.74 5. | **Anglepix** **254 Colonial Homes Drive** **Atlanta, GA 30309** | **05/18/2016** | **$895.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Photo supplies** |
| 3.74 6. | **Anglepix** **254 Colonial Homes Drive** **Atlanta, GA 30309** | **05/18/2016** | **$895.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Photo supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.74 7. | **Canadaco BV (WIRE)**<br>**Hondelink 110**<br>**7482 KS Haaksbergen**<br>**Netherlands** | **05/18/2016** | **$352.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Contractor labor/per diem** |
| 3.74 8. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/18/2016** | **$1,610.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Dinner show** |
| 3.74 9. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **05/18/2016** | **$1,035.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Dinner show** |
| 3.75 0. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **05/18/2016** | **$100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Utilities** |
| 3.75 1. | **ConEdison**<br>**PO Box 1702**<br>**New York, NY 10116** | **05/18/2016** | **$100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Utilities** |
| 3.75 2. | **CT Corporation**<br>**PO Box 301133**<br>**Dallas, TX 75303** | **05/18/2016** | **$296.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Corporate tax** |
| 3.75 3. | **CT Corporation**<br>**PO Box 301133**<br>**Dallas, TX 75303** | **05/18/2016** | **$963.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Corporate tax** |
| 3.75 4. | **EDS Production Services, Inc.**<br>**c/o Ed Schmelding**<br>**1141 Olvera Way**<br>**Las Vegas, NV 89128** | **05/18/2016** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.75 5.** **Eurographics, Inc.**<br>9105 Salley Street<br>Montreal, QC H8R 2C8 | 05/18/2016 | $525.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| **3.75 6.** **Georgia Power**<br>96 Annex<br>Atlanta, GA 30396 | 05/18/2016 | $441.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| **3.75 7.** **Georgia Power**<br>96 Annex<br>Atlanta, GA 30396 | 05/18/2016 | $2,920.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| **3.75 8.** **Global Equipment Co.**<br>PO Box 905713<br>Charlotte, NC 28290 | 05/18/2016 | $3,446.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| **3.75 9.** **Hertz Equipment Rental (TX)**<br>PO Box 650280<br>Dallas, TX 75265 | 05/18/2016 | $1,477.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| **3.76 0.** **Hertz Equipment Rental (TX)**<br>PO Box 650280<br>Dallas, TX 75265 | 05/18/2016 | $4,815.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| **3.76 1.** **IESI - NY Corporation**<br>PO Box 660654<br>Dallas, TX 75266 | 05/18/2016 | $871.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| **3.76 2.** **JHutchings Fabrications, LLC**<br>138 Stovall Street SE<br>Atlanta, GA 30316 | 05/18/2016 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Debtor   **Premier Exhibitions Management, LLC**                        Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.76 3. **JHutchings Fabrications LLC** **138 Stovall Street SE** **Atlanta, GA 30316** | 05/18/2016 | $200.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Contractor labor/per diem** |
| 3.76 4. **John N. Hansen Company, Inc.** **369 Adrian Road** **Millbrae, CA 94030** | 05/18/2016 | $1,402.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Merchandise inventory** |
| 3.76 5. **Kenney Communications, Inc.** **1215 Spruce Avenue** **Orlando, FL 32824** | 05/18/2016 | $1,140.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Flyers** |
| 3.76 6. **Kenney Communications, Inc.** **1215 Spruce Avenue** **Orlando, FL 32824** | 05/18/2016 | $1,140.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Flyers** |
| 3.76 7. **KHWY** **101 Convention Center Drive** **Las Vegas, NV 89109** | 05/18/2016 | $1,250.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Marketing** |
| 3.76 8. **Kirvin Doak Communications** **7935 W. Sahara Avenue** **Suite 201** **Las Vegas, NV 89117** | 05/18/2016 | $13,063.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **PR fee** |
| 3.76 9. **Kliewe (WIRE) Jurgen** **Topferstrabe 20** **Uekermunde 17373** | 05/18/2016 | $1,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Equipment rental** |

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.77<br>0. | **Larkin Fowler**<br>**9 West 120th Street**<br>**Apt. 3**<br>**New York, NY 10027** | **05/18/2016** | **$5,008.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.77<br>1. | **Larkin Fowler**<br>**9 West 120th Street**<br>**Apt. 3**<br>**New York, NY 10027** | **05/18/2016** | **$2,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.77<br>2. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **05/18/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.77<br>3. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **05/18/2016** | **$793.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.77<br>4. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **05/18/2016** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.77<br>5. | **Las Vegas Magazine & Showbiz**<br>**2275 Corporate Circle**<br>**Suite 300**<br>**Henderson, NV 89074** | **05/18/2016** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.77<br>6. | **Mario Schambon**<br>**2830 St. Augustine Drive**<br>**Orlando, FL 32825** | **05/18/2016** | **$22.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- | --- |
| 3.77<br>7. | Matson Logistics, Inc.<br>PO Box 71-4491<br>Columbus, OH 43271 | 05/18/2016 | $3,670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.77<br>8. | Memorabilia Pack Company (WIRE)<br>16 Forth Street<br>Edinburgh, Scotland EH1 3LH | 05/18/2016 | $2,670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.77<br>9. | Metro Trailer Leasing, Inc.<br>100 Metro Parkway<br>Pelham, AL 35124 | 05/18/2016 | $1,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Storage** |
| 3.78<br>0. | Metropolis Business Publishing (WIRE)<br>6th Floor Davis House<br>2 Robert Street<br>Croydon, Surrey CR0 1QQ | 05/18/2016 | $660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |
| 3.78<br>1. | Metropolis Business Publishing (WIRE)<br>6th Floor Davis House<br>2 Robert Street<br>Croydon, Surrey CR0 1QQ | 05/18/2016 | $303.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |
| 3.78<br>2. | Metropolis Business Publishing (WIRE)<br>6th Floor Davis House<br>2 Robert Street<br>Croydon, Surrey CR0 1QQ | 05/18/2016 | $62.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |
| 3.78<br>3. | Misty Jackson<br>4285 Bradstone Trace<br>Lilburn, GA 30047 | 05/18/2016 | $630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* 3:16-bk-02233-PMG |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.78<br>4. | **Morris Visitor Publications, LLC**<br>PO Box 1584<br>Augusta, GA 30903 | **05/18/2016** | **$1,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.78<br>5. | **Morris Visitor Publications, LLC**<br>PO Box 1584<br>Augusta, GA 30903 | **05/18/2016** | **$2,834.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.78<br>6. | **Morris Visitor Publications, LLC**<br>PO Box 1584<br>Augusta, GA 30903 | **05/18/2016** | **$2,834.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.78<br>7. | **Penguin Random House**<br>PO Box 120001<br>Dallas, TX 75312 | **05/18/2016** | **$1,862.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise inventory** |
| 3.78<br>8. | **Penguin Random House**<br>PO Box 120001<br>Dallas, TX 75312 | **05/18/2016** | **$434.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise inventory** |
| 3.78<br>9. | **Premier Rigging Solutions, Inc.**<br>c/o Ryan Ringl<br>3145 Country Lake Drive<br>Powder Springs, GA 30127 | **05/18/2016** | **$650.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contractor labor/per diem** |
| 3.79<br>0. | **Roy Glover**<br>2724 Maitland Drive<br>Ann Arbor, MI 48105 | **05/18/2016** | **$806.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Consultant** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     

Debtor    **Premier Exhibitions Management, LLC**                              Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.79 1. **Ryder Transportation Services**<br>PO Box 96723<br>Chicago, IL 60693 | 05/18/2016 | $695.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Equipment rental** |
| 3.79 2. **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | 05/18/2016 | $545.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Shipping** |
| 3.79 3. **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | 05/18/2016 | $545.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Shipping** |
| 3.79 4. **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | 05/18/2016 | $725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Shipping** |
| 3.79 5. **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | 05/18/2016 | $725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Shipping** |
| 3.79 6. **Specialty Distribution**<br>dba Beyda and Associates<br>PO Box 772288<br>Orlando, FL 32877 | 05/18/2016 | $1,321.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Merchandise inventory** |
| 3.79 7. **Total Quality Logistics, LLC**<br>PO Box 634558<br>Cincinnati, OH 45623 | 05/18/2016 | $1,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Shipping** |
| 3.79 8. **Uline**<br>PO Box 88741<br>Chicago, IL 60680 | 05/18/2016 | $728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Supplies** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.79<br>9. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **05/18/2016** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.80<br>0. | **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **05/18/2016** | **$313.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.80<br>1. | **XTRA Lease**<br>**PO Box 99262**<br>**Chicago, IL 60693** | **05/18/2016** | **$420.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.80<br>2. | **Georgia Dept. of Revenue**<br>**PO Box 740239**<br>**Atlanta, GA 30374** | **05/19/2016** | **$991.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.80<br>3. | **California Board of Equalization**<br>**PO Box 942879**<br>**Sacramento, CA 94279** | **05/20/2016** | **$1,953.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.80<br>4. | **Florida Dept. of Revenue**<br>**5050 W. Tennessee Street**<br>**Tallahassee, FL 32399** | **05/20/2016** | **$6,794.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.80<br>5. | **Georgia Dept. of Revenue**<br>**PO Box 740239**<br>**Atlanta, GA 30374** | **05/20/2016** | **$6,751.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.80<br>6. | **Nevada Dept. of Taxation**<br>**2550 Paseo Verde Parkway**<br>**Suite 180**<br>**Henderson, NV 89074** | **05/20/2016** | **$9,255.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* **3:16-bk-02233-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.80<br>7. | **New Jersey Division of Taxation**<br>**PO Box 257**<br>**Trenton, NJ 08646** | **05/20/2016** | **$2,465.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.80<br>8. | **New York Dept. of Taxation and**<br>**Finance**<br>**PO Box 5300**<br>**Albany, NY 12205** | **05/20/2016** | **$14,639.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales tax** |
| 3.80<br>9. | **Row NYC**<br>**700 8th Avenue**<br>**New York, NY 10036** | **05/25/2016** | **$18,983.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **New York hotel** |
| 3.81<br>0. | **Adam Englin**<br>**3400 Stratford Road NE**<br>**Unit 4109**<br>**Atlanta, GA 30326** | **05/26/2016** | **$1,320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Graphics** |
| 3.81<br>1. | **American Guardian Security Systems,**<br>**Inc.**<br>**6981 Peachtree Industrial Blvd.**<br>**Norcross, GA 30092** | **05/26/2016** | **$29.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.81<br>2. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | **05/26/2016** | **$749.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.81<br>3. | **Anglepix**<br>**254 Colonial Homes Drive**<br>**Atlanta, GA 30309** | **05/26/2016** | **$1,335.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Photo supplies** |
| 3.81<br>4. | **Backbone Productions LLC**<br>**119 Timberland Drive**<br>**Canton, GA 30114** | **05/26/2016** | **$922.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.81 5. | **Collins Catering & Events** **8255 International Drive** **Suite 120** **Orlando, FL 32819** | **05/26/2016** | **$1,842.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.81 6. | **Collins Catering & Events** **8255 International Drive** **Suite 120** **Orlando, FL 32819** | **05/26/2016** | **$887.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.81 7. | **Crossmedia** **22 West 23rd Street** **5th Floor** **New York, NY 10010** | **05/26/2016** | **$1,845.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.81 8. | **Crossmedia** **22 West 23rd Street** **5th Floor** **New York, NY 10010** | **05/26/2016** | **$3,588.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.81 9. | **Crossmedia** **22 West 23rd Street** **5th Floor** **New York, NY 10010** | **05/26/2016** | **$591.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.82 0. | **Crossmedia** **22 West 23rd Street** **5th Floor** **New York, NY 10010** | **05/26/2016** | **$1,845.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.82 1. | **Crossmedia** **22 West 23rd Street** **5th Floor** **New York, NY 10010** | **05/26/2016** | **$3,588.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**      Case number *(if known)*   **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.82<br>2. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$3,280.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement**<br>**consulting group** |
| 3.82<br>3. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$213.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement**<br>**consulting group** |
| 3.82<br>4. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$3,588.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement**<br>**consulting group** |
| 3.82<br>5. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$7,501.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement**<br>**consulting group** |
| 3.82<br>6. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement**<br>**consulting group** |
| 3.82<br>7. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$1,076.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement**<br>**consulting group** |
| 3.82<br>8. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$27,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement**<br>**consulting group** |

Debtor    **Premier Exhibitions Management, LLC**                                    Case number *(if known)*    **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.82<br>9. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$885.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Advertisement**<br>**consulting group** |
| 3.83<br>0. | **Crossmedia**<br>**22 Westd 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$10.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Advertisement**<br>**consulting group** |
| 3.83<br>1. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$2,140.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Advertisement**<br>**consulting group** |
| 3.83<br>2. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$27,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Advertisement**<br>**consulting group** |
| 3.83<br>3. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$432.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Advertisement**<br>**consulting group** |
| 3.83<br>4. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$27,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Advertisement**<br>**consulting group** |
| 3.83<br>5. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$3,109.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Advertisement**<br>**consulting group** |

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.83 6. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$180.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Advertisement consulting group** |
| 3.83 7. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$4,162.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Advertisement consulting group** |
| 3.83 8. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$5,638.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Advertisement consulting group** |
| 3.83 9. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$207.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Advertisement consulting group** |
| 3.84 0. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$9,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Advertisement consulting group** |
| 3.84 1. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$3,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Advertisement consulting group** |
| 3.84 2. | **Crossmedia**<br>**22 West 23rd Street**<br>**5th Floor**<br>**New York, NY 10010** | **05/26/2016** | **$552.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Advertisement consulting group** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    Premier Exhibitions Management, LLC                                    Case number *(if known)*   3:16-bk-02233-PMG

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.84 3. | Crossmedia 22 West 23rd Street 5th Floor New York, NY 10010 | 05/26/2016 | $626.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.84 4. | Crossmedia 22 West 23rd Street 5th Floor New York, NY 10010 | 05/26/2016 | $635.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.84 5. | Crossmedia 22 West 23rd Street 5th Floor New York, NY 10010 | 05/26/2016 | $635.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.84 6. | Crossmedia 22 West 23rd Street 5th Floor New York, NY 10010 | 05/26/2016 | $585.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.84 7. | Crossmedia 22 West 23rd Street 5th Floor New York, NY 10010 | 05/26/2016 | $27,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Advertisement consulting group** |
| 3.84 8. | Discovery Benefits, Inc. PO Box 9528 Fargo, ND 58106 | 05/26/2016 | $85.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR** |
| 3.84 9. | Environmental Systems Research Institute 380 New York Street Redlands, CA 92373 | 05/26/2016 | $1,976.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|--------|-------------------------------------|--------------------------|-------------------|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|-----------------------------|-------|-----------------------|------------------------------------------------------------|
| 3.850. **Environmental Systems Research Institute**<br>**380 New York Street**<br>**Redlands, CA 92373** | 05/26/2016 | $1,976.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.851. **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | 05/26/2016 | $86.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.852. **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | 05/26/2016 | $373.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.853. **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | 05/26/2016 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.854. **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | 05/26/2016 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.855. **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | 05/26/2016 | $42.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.856. **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | 05/26/2016 | $68.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.857. **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266** | 05/26/2016 | $13.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|--------|-------------------------------------|--|------------------------|-------------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.85<br>8. | **FedEx**<br>PO Box 660481<br>Dallas, TX 75266 | **05/26/2016** | **$13.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.85<br>9. | **Forklift Express**<br>6350 McDonough Drive<br>Suite A<br>Norcross, GA 30093 | **05/26/2016** | **$1,192.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.86<br>0. | **Galgon HVAC & Mechanical Services**<br>1800 MacArthur Blvd. NW<br>Atlanta, GA 30318 | **05/26/2016** | **$242.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.86<br>1. | **Gary Tedder**<br>1108 N. Mangum Street<br>Durham, NC 27701 | **05/26/2016** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/pe diem** |
| 3.86<br>2. | **GRM Information Management**<br>PO Box 978589<br>Dallas, TX 75397 | **05/26/2016** | **$37.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.86<br>3. | **Gwinnett County Police Dept.**<br>PO Box 602<br>Lawrenceville, GA 30046 | **05/26/2016** | **$25.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.86<br>4. | **Hertz Equipment Rental (TX)**<br>PO Box 650280<br>Dallas, TX 75265 | **05/26/2016** | **$4,137.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.86<br>5. | **Kenney Communications, Inc.**<br>1215 Spruce Avenue<br>Orlando, FL 32824 | **05/26/2016** | **$2,640.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Flyers** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    Premier Exhibitions Management, LLC                                    Case number (if known)  3:16-bk-02233-PMG

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.86<br>6. | Las Vegas Magazine & Showbiz<br>2275 Corporate Circle<br>Suite 300<br>Henderson, NV 89074 | 05/26/2016 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Print ad |
| 3.86<br>7. | Las Vegas Magazine & Showbiz<br>2275 Corporate Circle<br>Suite 300<br>Henderson, NV 89074 | 05/26/2016 | $1,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Print ad |
| 3.86<br>8. | LUX Marketing<br>4700 Millenia Blvd.<br>Suite 175<br>Orlando, FL 32839 | 05/26/2016 | $428.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Marketing commission |
| 3.86<br>9. | Mario Schambon<br>2830 St. Augustine Drive<br>Orlando, FL 32825 | 05/26/2016 | $2,275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Contractor labor/per diem |
| 3.87<br>0. | Misty Jackson<br>4285 Bradstone Trace<br>Lilburn, GA 30047 | 05/26/2016 | $600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Contractor labor/per diem |
| 3.87<br>1. | Misty Jackson<br>4285 Bradstone Trace<br>Lilburn, GA 30047 | 05/26/2016 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Contractor labor/per diem |
| 3.87<br>2. | Monahan Papers<br>755 Au Gris<br>Troy, MO 63379 | 05/26/2016 | $1,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Merchandise inventory |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**    Case number *(if known)*  **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.87<br>3. | **Morris Visitor Publications, LLC**<br>PO Box 1584<br>Augusta, GA 30903 | **05/26/2016** | **$1,148.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.87<br>4. | **Morris Visitor Publications, LLC**<br>PO Box 1584<br>Augusta, GA 30903 | **05/26/2016** | **$1,148.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Print ad** |
| 3.87<br>5. | **Piatnik of America, Inc.**<br>PO Box 120001<br>Dallas, TX 75312 | **05/26/2016** | **$972.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise inventory** |
| 3.87<br>6. | **Pitney Bowes Global Financial**<br>PO Box 371896<br>Pittsburgh, PA 15250 | **05/26/2016** | **$240.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.87<br>7. | **Pitney Bowes Purchase Power**<br>PO Box 371896<br>Pittsburgh, PA 15250 | **05/26/2016** | **$34.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Office expense** |
| 3.87<br>8. | **Progress Energy aka Duke Energy**<br>PO Box 1004<br>Charlotte, NC 28201 | **05/26/2016** | **$261.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utilities** |
| 3.87<br>9. | **Progress Energy aka Duke Energy**<br>PO Box 1004<br>Charlotte, NC 28201 | **05/26/2016** | **$1,428.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utilities** |
| 3.88<br>0. | **Progess Energy aka Duke Energy**<br>PO Box 1004<br>Charlotte, NC 28201 | **05/26/2016** | **$1,607.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utilities** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    Premier Exhibitions Management, LLC                              Case number (if known)  3:16-bk-02233-PMG

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.88<br>1. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **05/26/201696** | **$96.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.88<br>2. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **05/26/2016** | **$156.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.88<br>3. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **05/26/2016** | **$440.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.88<br>4. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **05/26/2016** | **$481.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.88<br>5. | **R&L Carriers, Inc.**<br>**PO Box 10020**<br>**Port William, OH 45164** | **05/26/2016** | **$246.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.88<br>6. | **Ricoh aka Ikon Financial Service**<br>**PO Box 532530**<br>**Atlanta, GA 30353** | **05/26/2016** | **$1,407.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.88<br>7. | **Ryder Transportation Services**<br>**PO Box 96723**<br>**Chicago, IL 60693** | **05/26/2016** | **$126.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.88<br>8. | **SBS Group**<br>**2866 Momentum Place**<br>**Chicago, IL 60689** | **05/26/2016** | **$788.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.88 9. | **South Coast Transporation & Distributi**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | **05/26/2016** | **$545.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.89 0. | **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | **05/26/2016** | **$545.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.89 1. | **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | **05/26/2016** | **$545.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.89 2. | **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | **05/26/2016** | **$545.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.89 3. | **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | **05/26/2016** | **$545.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.89 4. | **South Coast Transportation & Distributio**<br>1424 S. Raymond Avenue<br>Fullerton, CA 92831 | **05/26/2016** | **$545.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Shipping__ |
| 3.89 5. | **Specialty Distribution**<br>dba Beyda and Associates<br>PO Box 772288<br>Orlando, FL 32877 | **05/26/2016** | **$754.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Merchandise inventory__ |
| 3.89 6. | **The Distillata Company**<br>PO Box 93845<br>Cleveland, OH 44101 | **05/26/2016** | **$14.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Office expense__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**                    Case number (if known)   **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.89 7. **Total Quality Logistics, LLC**<br>**PO Box 634558**<br>**Cincinnati, OH 45623** | **05/26/2016** | **$1,850.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.89 8. **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **05/26/2016** | **$263.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.89 9. **Universal Creative Concepts**<br>**10143 Royalton Road**<br>**Suite E**<br>**North Royalton, OH 44133** | **05/26/2016** | **$768.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.90 0. **Verifone, Inc.**<br>**Lockbox # 774523**<br>**4523 Solutions Center**<br>**Chicago, IL 60677** | **05/26/2016** | **$24,606.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.90 1. **Verifone, Inc.**<br>**Lockbox #774523**<br>**4523 Solutions Center**<br>**Chicago, IL 60677** | **05/26/2016** | **$24,606.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.90 2. **Verifone, Inc.**<br>**Lockbox # 774523**<br>**4523 Solutions Center**<br>**Chicago, IL 60677** | **05/26/2016** | **$24,606.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.90 3. **Verifone, Inc.**<br>**Lockbox #774523**<br>**4523 Solutions Center**<br>**Chicago, IL 60677** | **05/26/2016** | **$24,606.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**          Case number *(if known)*  **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.90<br>4. | **Verifone, Inc.**<br>**Lockbox #774523**<br>**4523 Solutions Center**<br>**Chicago, IL 60677** | **05/26/2016** | **$21,288.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Outdoor advertisement** |
| 3.90<br>5. | **Verifone, Inc.**<br>**Lockbox #774523**<br>**4523 Solutions Center**<br>**Chicago, IL 60677** | **05/26/2016** | **$21,288.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.90<br>6. | **Verifone, Inc.**<br>**Lockbox #774523**<br>**4523 Solutions Center**<br>**Chicago, IL 60677** | **05/26/2016** | **$3,380.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Outdoor advertisement** |
| 3.90<br>7. | **Well Fargo Equipment Finance**<br>**PO Box 7777**<br>**San Francisco, CA 94120** | **05/26/2016** | **$361.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.90<br>8. | **Zephyrhills/Ready Refresh**<br>**PO Box 856680**<br>**Louisville, KY 40285** | **05/26/2016** | **$66.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.90<br>9. | **Weissman**<br>**610 Bedford Road**<br>**Armonk, NY 10504** | **05/31/2016** | **$3,650.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **New York road permit** |
| 3.91<br>0. | **A&S Sweeping, Inc.**<br>**11762 DePalma Road**<br>**Suite 1-C #8**<br>**Corona, CA 92883** | **06/03/2016** | **$54.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.91 1. **Adam Englin**<br>**3400 Stratford Road NE**<br>**Unit 4109**<br>**Atlanta, GA 30326** | 06/03/2016 | $1,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Graphics** |
| 3.91 2. **Adcom Worldwide**<br>**PO Box 3627**<br>**Bellevue, WA 98009** | 06/03/2016 | $460.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.91 3. **Amerigas Propane LP**<br>**PO Box 660288**<br>**Dallas, TX 75266** | 06/03/2016 | $182.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.91 4. **Backbone Productions LLC**<br>**119 Timberland Drive**<br>**Canton, GA 30114** | 06/03/2016 | $370.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.91 5. **Bulbtronics, Inc.**<br>**45 Banfi Plaza North**<br>**Farmingdale, NY 11735** | 06/03/2016 | $336.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.91 6. **City of Buena Park**<br>**PO Box 5009**<br>**Buena Park, CA 90622** | 06/03/2016 | $56.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.91 7. **City of Buena Park**<br>**PO Box 5009**<br>**Buena Park, CA 90622** | 06/03/2016 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.91 8. **City of Buena Park**<br>**PO Box 5009**<br>**Buena Park, CA 90622** | 06/03/2016 | $159.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* **3:16-bk-02233-PMG** |
|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.91<br>9. | **City of Buena Park**<br>**PO Box 5009**<br>**Buena Park, CA 90622** | **06/03/2016** | **$13.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utilities** |
| 3.92<br>0. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | **06/03/2016** | **$1,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Contractor labor/per diem** |
| 3.92<br>1. | **Coco-Cola Enterprises Atlanta**<br>**PO Box 403390**<br>**Atlanta, GA 30384** | **06/03/2016** | **$163.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise inventory** |
| 3.92<br>2. | **Coco-Cola Enterprises Atlanta**<br>**PO Box 403390**<br>**Atlanta, GA 30384** | **06/03/2016** | **$230.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merchandise inventory** |
| 3.92<br>3. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **06/03/2016** | **$3,724.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Dinner show** |
| 3.92<br>4. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **06/03/2016** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Dinner show** |
| 3.92<br>5. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | **06/03/2016** | **$1,718.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Dinner show** |

| Debtor | Premier Exhibitions Management, LLC | Case number (if known) | 3:16-bk-02233-PMG |
| --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.92<br>6. **Creative Pest Management, Inc.**<br>PO Box 965674<br>Marietta, GA 30066 | 06/03/2016 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Pest control** |
| 3.92<br>7. **Crystal Springs**<br>PO Box 660579<br>Dallas, TX 75266 | 06/03/2016 | $26.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Office expense** |
| 3.92<br>8. **Discoveries, Inc.**<br>PO Box 25158<br>Alexandria, VA 22313 | 06/03/2016 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Merchandise inventory** |
| 3.92<br>9. **Discoveries, Inc.**<br>PO Box 25158<br>Alexandria, VA 22313 | 06/03/2016 | $28.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Merchandise inventory** |
| 3.93<br>0. **Discoveries, Inc.**<br>PO Box 25158<br>Alexandria, VA 22313 | 06/03/2016 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Merchandise inventory** |
| 3.93<br>1. **Discoveries, Inc.**<br>PO Box 25158<br>Alexandria, VA 22313 | 06/03/2016 | $28.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Merchandise inventory** |
| 3.93<br>2. **Discoveries, Inc.**<br>PO Box 25158<br>Alexandria, VA 22313 | 06/03/2016 | $74.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | **3:16-bk-02233-PMG** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.93 3. | Dunbar Armored, Inc. PO Box 64115 Baltimore, MD 21264 | 06/03/2016 | $1,348.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Security** |
| 3.93 4. | FedEx PO Box 660481 Dallas, TX 75266 | 06/03/2016 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.93 5. | FedEx PO Box 660481 Dallas, TX 75266 | 06/03/2016 | $37.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.93 6. | FedEx PO Box 660481 Dallas, TX 75266 | 06/03/2016 | $135.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.93 7. | FedEx PO Box 660481 Dallas, TX 75266 | 06/03/2016 | $36.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |
| 3.93 8. | Frank Rovito 1701 Tarlton Avenue Cleveland, OH 44109 | 06/03/2016 | $50.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.93 9. | George F. Eyde Orlando LLC PO Box 4218 East Lansing, MI 48826 | 06/03/2016 | $20,235.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Rent/utilities** |
| 3.94 0. | GRM Information Management PO Box 978589 Dallas, TX 75397 | 06/03/2016 | $545.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Office expense** |

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.94 1. | GRM Information Management<br>PO Box 978589<br>Dallas, TX 75397 | 06/03/2016 | $337.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.94 2. | InnerWorkings, Inc.<br>1440 Broadway<br>22nd Floor<br>New York, NY 10018 | 06/03/2016 | $2,273.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.94 3. | Kenney Communications, Inc.<br>1215 Spruce Avenue<br>Orlando, FL 32824 | 06/03/2016 | $1,140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Flyers** |
| 3.94 4. | Las Vegas Magazine & Showbiz<br>2275 Corporate Circle<br>Suite 300<br>Henderson, NV 89074 | 06/03/2016 | $700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.94 5. | Las Vegas Magazine & Showbiz<br>2275 Corporate Circle<br>Suite 300<br>Henderson, NV 89074 | 06/03/2016 | $700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Print ad** |
| 3.94 6. | Litz Cleaning Services<br>3338 Peachtree Road NE<br>Suite 1602<br>Atlanta, GA 30326 | 06/03/2016 | $625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.94 7. | Jared Mahler<br>1584 Carroll Drive NW<br>Atlanta, GA 30318 | 06/03/2016 | $325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Premier Exhibitions Management, LLC**    Case number *(if known)*    **3:16-bk-02233-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.94 8. | **Misty Jackson** **4285 Bradstone Trace** **Lilburn, GA 30047** | 06/03/2016 | $1,260.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.94 9. | **Misty Jackson** **4285 Bradstone Trace** **Lilburn, GA 30047** | 06/03/2016 | $180.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.95 0. | **Morris Visitor Publications, LLC** **PO Box 1584** **Augusta, GA 30903** | 06/03/2016 | $1,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print ad** |
| 3.95 1. | **Morris Visitor Publications, LLC** **PO Box 1584** **Augusta, GA 30903** | 06/03/2016 | $1,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Print ad** |
| 3.95 2. | **Port Lua Productions, LLC** **1570 Park Creek Lane NE** **Atlanta, GA 30319** | 06/03/2016 | $3,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.95 3. | **Port Lua Productions, LLC** **1570 Park Creek Lane NE** **Atlanta, GA 30319** | 06/03/2016 | $2,168.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |
| 3.95 4. | **Port Lua Productions, LLC** **1570 Park Creek Lane NE** **Atlanta, GA 30319** | 06/03/2016 | $1,425.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | | Case number *(if known)* **3:16-bk-02233-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.95<br>5. | **Principal Financial Group**<br>PO Box 10372<br>Des Moines, IA 50306 | 06/03/2016 | $4,942.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.95<br>6. | **Protection One Alarm Monitoring, Inc.**<br>PO Box 219044<br>Kansas City, MO 64121 | 06/03/2016 | $233.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security** |
| 3.95<br>7. | **Republic Waste Services**<br>PO Box 9001099<br>Louisville, KY 40290 | 06/03/2016 | $76.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.95<br>8. | **Rhode Island Novelty Co.**<br>PO Box 9278<br>Fall River, MA 02720 | 06/03/2016 | $846.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.95<br>9. | **Ricoh aka Ikon Financial Service**<br>PO Box 532530<br>Atlanta, GA 30353 | 06/03/2016 | $202.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.96<br>0. | **Roy Glover**<br>2724 Maitland Drive<br>Ann Arbor, MI 48105 | 06/03/2016 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consultant** |
| 3.96<br>1. | **Serena N. James**<br>5339 Bamboo Court<br>Orlando, FL 32811 | 06/03/2016 | $310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.96<br>2. | **Specialty Distribution**<br>dba Beyda and Associates<br>PO Box 772288<br>Orlando, FL 32877 | 06/03/2016 | $431.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.96<br>3. | **Tickets for Groups**<br>541 Mountain Road<br>Wilbraham, MA 01095 | 06/03/2016 | $1,967.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |
| 3.96<br>4. | **Universal Creative Concepts**<br>10143 Royalton Road<br>Suite E<br>North Royalton, OH 44133 | 06/03/2016 | $342.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |
| 3.96<br>5. | **UPS**<br>PO Box 7247-0244<br>Philadelphia, PA 19170 | 06/03/2016 | $509.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.96<br>6. | **UPS**<br>PO Box 7247-0244<br>Philadelphia, PA 19170 | 06/03/2016 | $297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.96<br>7. | **Waste Management of Atlanta**<br>PO Box 105453<br>Atlanta, GA 30348 | 06/03/2016 | $88.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.96<br>8. | **Waste Management of Atlanta**<br>PO Box 105453<br>Atlanta, GA 30348 | 06/03/2016 | $194.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilties** |
| 3.96<br>9. | **XTRA Lease**<br>PO Box 99262<br>Chicago, IL 60693 | 06/03/2016 | $186.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Equipment rental** |
| 3.97<br>0. | **Southeast Homeschool Expo**<br>700A Hembree Place<br>Roswell, GA 30076 | 06/06/2016 | $680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PR event** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.97 1. | **4Wall Entertainment Lighting NJ**<br>**335 State Street**<br>**Moonachie, NJ 07074** | 06/10/2016 | $1,588.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lighting supplies** |
| 3.97 2. | **Adam Englin**<br>**3400 Stratford Road NE**<br>**Unit 4109**<br>**Atlanta, GA 30326** | 06/10/2016 | $1,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Graphics** |
| 3.97 3. | **Allstate Fire Equipment**<br>**5040 Sobb Avenue**<br>**Las Vegas, NV 89118** | 06/10/2016 | $271.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Fire safety** |
| 3.97 4. | **Allstate Fire Equipment**<br>**5040 Sobb Avenue**<br>**Las Vegas, NV 89118** | 06/10/2016 | $368.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Fire saftety** |
| 3.97 5. | **Andy Rock Fine Art Services LLC**<br>**4061 Paradise Road**<br>**Seville, OH 44273** | 06/10/2016 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.97 6. | **Best Dry Cleaners, Inc.**<br>**2140 W. Church Street**<br>**Orlando, FL 32805** | 06/10/2016 | $489.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.97 7. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 06/10/2016 | $780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.97<br>8. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 06/10/2016 | $1,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.97<br>9. | **Claude Zachary Jacobs**<br>**5607 Sequoia Drive**<br>**Forest Park, GA 30297** | 06/10/2016 | $360.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.98<br>0. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | 06/10/2016 | $1,536.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.98<br>1. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | 06/10/2016 | $1,667.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.98<br>2. | **Collins Catering & Events**<br>**8255 International Drive**<br>**Suite 120**<br>**Orlando, FL 32819** | 06/10/2016 | $988.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dinner show** |
| 3.98<br>3. | **Crystal Springs**<br>**PO Box 660579**<br>**Dallas, TX 75266** | 06/10/2016 | $312.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.98<br>4. | **Frank Rovito**<br>**1701 Tarlton Avenue**<br>**Cleveland, OH 44109** | 06/10/2016 | $720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**   Case number *(if known)*  **3:16-bk-02233-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.98 5. | **Frank Rovito**<br>**17 01 Tarlton Avenue**<br>**Cleveland, OH 44109** | **06/10/2016** | **$1,020.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.98 6. | **Frank Rovito**<br>**1701 Tarlton Avenue**<br>**Cleveland, OH 44109** | **06/10/2016** | **$1,260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.98 7. | **Gary Tedder**<br>**1108 N. Mangum Street**<br>**Durham, NC 27701** | **06/10/2016** | **$948.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.98 8. | **Gryphon Valuation Consultants, Inc.**<br>**8000 Ryan's Reef Lane**<br>**Las Vegas, NV 89128** | **06/10/2016** | **$2,638.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.98 9. | **Gwinnett County Police Dept.**<br>**PO Box 602**<br>**Lawrenceville, GA 30046** | **06/10/2016** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.99 0. | **Howard Glen**<br>**2403 Bemnson Avenue**<br>**Apt. 2F**<br>**Brooklyn, NY 11214** | **06/10/2016** | **$4,125.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.99 1. | **InnerWorkings, Inc.**<br>**1440 Broadway**<br>**22nd Floor**<br>**New York, NY 10018** | **06/10/2016** | **$648.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.99 2. | **Jessica Sanders** **PO Box 19460** **Atlanta, GA 31126** | **06/10/2016** | **$55.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Reimbursement** |
| 3.99 3. | **Keith Rock Art & Design LLC** **6541 Haviland Drive** **Brookpark, OH 44142** | **06/10/2016** | **$420.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.99 4. | **Linger Estates LLC** **3338 Peachtree Road NE** **Suite 1602** **Atlanta, GA 30326** | **06/10/2016** | **$2,369.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.99 5. | **Manuel Diaz** **12304 Healey Summit Lane** **Riverview, FL 33579** | **06/10/2016** | **$4,680.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.99 6. | **Massey Services, Inc.** **3210 Clay Avenue** **Suite D** **Orlando, FL 32804** | **06/10/2016** | **$89.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Repair and maintenance** |
| 3.99 7. | **Misty Jackson** **4285 Bradstone Trace** **Lilburn, GA 30047** | **06/10/2016** | **$1,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.99 8. | **Monahan Papers** **755 Au Gris** **Troy, MO 63379** | **06/10/2016** | **$765.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Merchandise inventory** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.99<br>9. | **Port Lua Productions LLC**<br>**1570 Park Creek Lane NE**<br>**Atlanta, GA 30319** | **06/10/2016** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.10<br>00. | **Robert Nicolas Cline**<br>**1588 E. 250th Road**<br>**Lecompton, KS 66050** | **06/10/2016** | **$3,223.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.10<br>01. | **Row NYC**<br>**700 8th Avenue**<br>**New York, NY 10036** | **06/10/2016** | **$18,983.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **New York hotel** |
| 3.10<br>02. | **Row NYC**<br>**700 8th Avenue**<br>**New York, NY 10036** | **06/10/2016** | **$11,466.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **New York hotel** |
| 3.10<br>03. | **SBS Group**<br>**2866 Momentum Place**<br>**Chicago, IL 60689** | **06/10/2016** | **$675.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.10<br>04. | **Scana Energy**<br>**PO Box 100157**<br>**Columbia, SC 29202** | **06/10/2016** | **$475.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.10<br>05. | **Scana Energy**<br>**PO Box 100157**<br>**Columbia, SC 29202** | **06/10/2016** | **$295.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
| --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.10 06. | **Silver Lining Advertising LLC**<br>**5327 Esparon Avenue**<br>**Las Vegas, NV 89141** | 06/10/2016 | $8,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Street team - Vegas** |
| 3.10 07. | **South Coast Transportation &**<br>**Distributio**<br>**1424 S. Raymond Avenue**<br>**Fullerton, CA 92831** | 06/10/2016 | $545.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.10 08. | **South Coast Transportation &**<br>**Distributio**<br>**1424 S. Raymond Avenue**<br>**Fullerton, CA 92831** | 06/10/2016 | $725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Shipping** |
| 3.10 09. | **Sparkletts/Sierra Group**<br>**PO Box 660579**<br>**Dallas, TX 75266** | 06/10/2016 | $59.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.10 10. | **Stay Productions, LLC**<br>**126 Arkwright Drive**<br>**Tampa, FL 33613** | 06/10/2016 | $540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.10 11. | **The Business of Clean**<br>**3785 Elmside Village Lane**<br>**Suite G**<br>**Norcross, GA 30092** | 06/10/2016 | $866.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cleaning** |
| 3.10 12. | **Tickets for Groups**<br>**541 Mountain Rod**<br>**Wilbraham, MA 01095** | 06/10/2016 | $4,517.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Marketing commission** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 13. | Troy Anthony Portella<br>1525 Station Center Blvd.<br>Apt. 617<br>Suwanee, GA 30024 | 06/10/2016 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.10 14. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 06/10/2016 | $204.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.10 15. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 06/10/2016 | $58.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.10 16. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 06/10/2016 | $378.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.10 17. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 06/10/2016 | $92.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.10 18. | Uline<br>PO Box 88741<br>Chicago, IL 60680 | 06/10/2016 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.10 19. | Twentienth Century Fox Licensing<br>2121 Avenue of the Stars<br>Los Angeles, CA 90067 | 06/14/2016 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Ice Aget license fee** |

| Debtor | **Premier Exhibitions Management, LLC** | Case number *(if known)* | **3:16-bk-02233-PMG** |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Cross Media, Inc. v. Premier Exhibitions Management, LLC, et al.**<br>**2:16-cv-00119-AWA-RJK** | | **U.S. District Court, ED of Virginia**<br>**600 Granby Street**<br>**Norfolk, VA 23510** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

■ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☐ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| **None** | | | **$0.00** |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **3340 Peachtree Rd NE  Suite 900**<br>**Atlanta, GA 30326** | |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions Management, LLC**                            Case number *(if known)*  **3:16-bk-02233-PMG**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
|  |  |  |

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:

        Name of plan                                          Employer identification number of the plan
        **PREMIER EXHIBITIONS MANAGEMENT 401(k) Profit Sharing Plan**    EIN:  **45-3723101**

        Has the plan been terminated?
        ■ No
        ☐ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

|  | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Bank of America 600 Peachtree Street NE Atlanta, GA 30308** | **XXXX-2270** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **April 2016** | **$0.00** |
| 18.2. | **Bank of America 600 Peachtree Street NE Atlanta, GA 30308** | **XXXX-2288** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **April 2016** | **$0.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**                                    Case number *(if known)*   **3:16-bk-02233-PMG**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3. | **Bank of America**<br>**600 Peachtree Street NE**<br>**Atlanta, GA 30308** | **XXXX-9739** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **April 2016** | **$0.00** |
| 18.4. | **Bank of America**<br>**600 Peachtree Street NE**<br>**Atlanta, GA 30308** | **XXXX-8804** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **April 2016** | **$0.00** |
| 18.5. | **Bank of America**<br>**600 Peachtree Street NE**<br>**Atlanta, GA 30308** | **XXXX-8597** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **April 2016** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Semmel Concerts GmbH** | **Currently on Tour at the Putnam Museum and Science Center Davenport, IA** | **The Discovery of King Tut: The Exhibition** | **$0.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor   **Premier Exhibitions Management, LLC**     Case number *(if known)*   **3:16-bk-02233-PMG**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Barry Clifford, Historic Shipwrecks Provincetown, PA** | **Premier Collections Facility Atlanta, GA** | **Real Pirates Two Exhibition - with the exception of 6 historical objects owned by Premier, all artifacts belong to Barry Clifford, Historic Shipwrecks, Provincetown, MA.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Lee and Kelly Everitt Orlando, FL** | **Titanic:  The Artifact Exhibition Orlando, FL** | **Titanic: The Artifact Exhibition, Orlando, FL - Collection of ephemera and historical objects.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Denise Vanaria FL** | **Titanic:  The Artifact Exhibition Orlando, FL** | **Titanic:  The Artifact Exhibition, Orlando, FL - Collection of ephemera, costumes, and historical objects.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Matthew Scoggins FL** | **Titanic:  The Artifact Exhibition Orlando, FL** | **Titanic:  The Artifact Exhibition, Orlando, FL - Historic St. Louis Titanic newspaper.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Karen Ryan CA** | **Premier Collections Facility Atlanta, GA** | **Titanic: The Artifact Exhibition, Buena Park - Three original telegrams sent by survivors on Carpathia to loved ones.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Rene Bergeron Canada** | **Premier Collections Facility Atlanta, GA** | **Titanic Related Collections on loan from Titanic Project, Inc. and David Van Velzen, Niagara Falls, Ontario, Canada, but owned by three separate private collectors.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Gunther Babler Switzerland** | **Premier Collections Facility Atlanta, GA** | **Titanic Related Collections on loan from Titanic Project, Inc. and David Van Velzen, Niagara Falls, Ontario, Canada, but owned by three separate private collectors.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Ken Marshall USA** | **Premier Collections Facility Atlanta, GA** | **Titanic Related Collections on loan from Titanic Project, Inc. and David Van Velzen, Niagara Falls, Ontario, Canada, but owned by three separate private collectors.** | **$0.00** |

Debtor    **Premier Exhibitions Management, LLC**                                    Case number *(if known)*    **3:16-bk-02233-PMG**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Broadway Video** | **Atelier 4, Inc., Fine Arts Storage**<br>**35-00 47th Avenue**<br>**Long Island City, NY 11101** | **SNL:  The Exhibition - SNL memorabilia, costumes, and products from the TV show.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **NBC** | **Atelier 4, Inc. Fine Arts Storage**<br>**35-00 47th Avenue**<br>**Long Island City, NY 11101** | **SNL:  The Exhibition - SNL memorabilia, costumes, and products from the TV show.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Eugene Lee** | **Atelier 4, Inc. Fine Arts Storage**<br>**35-00 47th Avenue**<br>**Long Island City, NY 11101** | **SNL:  The Exhibition  - SNL memorabilia, costumes, and products from the TV show.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Mike Shoemaker** | **Atelier 4, Inc. Fine Arts Storage**<br>**35-00 47th Avenue**<br>**Long Island City, NY 11101** | **SNL:  The Exhibition - SNL memorabilia, costumes, and products from the TV show.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Nanjing Su Yi Plastination Factory Nanjing, China** | **On Exhibition in Atlanta, Las Vegas**<br>**Jersey City; Premier Collections**<br>**Facility, Atlanta Georgia** | **Bodies Revealed Exhibitions - Approximately 1,548 plastinated human and animal specimens on loan to Premier.**<br>**There are 786 specimens on exhibition in Atlanta, Las Vegas, Jersey City.   The remainder are in the Premier Collections Facility in Atlanta, GA.** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Leo Brain Taiwan** | **On Exhibition in Atlanta, Las Vegas**<br>**Jersey City; Premier Collections**<br>**Facility, Atlanta Georgia** | **Bodies Revealed Exhibitions - Approximately 1,548 plastinated human and animal specimens on loan to Premier.**<br>**There are 786 specimens on exhibition in Atlanta, Las Vegas, Jersey City.   The remainder are in the Premier Collections Facility in Atlanta, GA.** | **$0.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | | Case number (if known) | 3:16-bk-02233-PMG |
|---|---|---|---|---|

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **University of Michigan**<br>**Ann Arbor, MI** | **On Exhibition in Atlanta, Las Vegas Jersey City; Premier Collections Facility, Atlanta, Georgia** | **Bodies Revealed Exhibitions - Approximately 1,548 plastinated human and animal specimens on loan to Premier.**<br>**There are 786 specimens on exhibition in Atlanta, Las Vegas, Jersey City.   The remainder are in the Premier Collections Facility in Atlanta, GA.** | **$0.00** |

---

**Part 12:**    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**

Debtor    **Premier Exhibitions Management, LLC**                                    Case number *(if known)*    **3:16-bk-02233-PMG**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service From-To |
| --- | --- |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Daoping Boa** | **3045 Kingston Court Suite I Norcross, GA 30071** | **President** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Michael J. Little** | **3045 Kingston Court Suite I Norcross, GA 30071** | **Chief Operating Officer Chief Financial Officer** | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **John Norman** | **713 Porto Cristo Avenue Saint Augustine, FL 32092** | **President** | **Resigned 03/21/2016** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses,

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | Premier Exhibitions Management, LLC | Case number *(if known)* | 3:16-bk-02233-PMG |
|---|---|---|---|

loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    07/15/2016

/s/ Michael J. Little                          Michael J. Little
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **Chief Financial Officer and Chief Operating Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes